Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| tiff@KaZaA | aaliyah - hot like fire (remix).mp3 | Aaliyah | 448KB | Audio |
| tiff@KaZaA | Baby - The Birdman - Birdman.mp3 | Baby | 4,014KB | Audio |
| tiff@KaZaA | Micheal Jackson - Billy Jean.mp3 | Micheal Jackson | 11,381KB | Audio |
| tiff@KaZaA | carl thomas-what's a man to do.mp3 | carl thomas | 4,248KB | Audio |
| tiff@KaZaA | Q-tip - Vibrant Thing.mp3 | Q-Tip | 5,162KB | Audio |
| tiff@KaZaA | Earth, Wind and Fire - Best of my love.mp3 | Earth, Wind and Fire | 3,409KB | Audio |
| tiff@KaZaA | (Genuwine) - So Anxious.mp3 | Ginuwine | 3,746KB | Audio |
| tiff@KaZaA | Misc - Track 11.mp3 | Maxwell | 3,730KB | Audio |
| tiff@KaZaA | R_B...Jodice- Love U 4 Life.mp3 | R_B...Jodice | 3,957KB | Audio |
| tiff@KaZaA | Shaba Ranks - Telephone Love.mp3 | Shabba Ranks | 3,938KB | Audio |
| tiff@KaZaA | Jodice - Freak meeh baby (4368384,jodice mp3).mp3 | Silk | 1,248KB | Audio |
| tiff@KaZaA | Reggae - Musical Youth - Pass The Dutchie.mp3 | Bob Marley | 3,204KB | Audio |
| tiff@KaZaA | 03 Braid My Hair.wma | Mario | 2,390KB | Audio |
| tiff@KaZaA | 07-musiq_soulchild-halfcrazy-rns.mp3 | Musiq Soulchild | 5,965KB | Audio |
| tiff@KaZaA | Gregory Isaacs - Material Man.mp3 | Gregory Isaacs | 3,381KB | Audio |
| tiff@KaZaA | Patra - Dip_Fall Back.mp3 | Patra | 4,077KB | Audio |
| tiff@KaZaA | SLOW JAMS-R.mp3 | R. Kelly And Public Annou... | 3,256KB | Audio |
| tiff@KaZaA | Marvin Gaye - Distant Lover.mp3 | Marvin Gaye | 2,488KB | Audio |
| tiff@KaZaA | bob marley - rock steady.mp3 | Bob Marley | 2,135KB | Audio |
| tiff@KaZaA | papa san - Strange.mp3 | Papa San | 4,709KB | Audio |
| tiff@KaZaA | LL Cool J - Big Ole Butt.mp3 | LL Cool J | 4,318KB | Audio |
| tiff@KaZaA | (G String Riddim) Elephant man-G string riddim.mp3 | Elephant Man | 2,274KB | Audio |
| tiff@KaZaA | Elephant Man-Hot Girls.mp3 | Elephant Man | 1,412KB | Audio |
| tiff@KaZaA | New Edition - Telephone man.mp3 | New Edition | 3,718KB | Audio |
| tiff@KaZaA | Tevin Campbell - Tell Me What You Want Me To Do.mp3 | Tevin Cambell | 4,230KB | Audio |
| tiff@KaZaA | Shells- New York Niggas - Shells Freestyle.mp3 | Freestyle | 6,080KB | Audio |
| tiff@KaZaA | Benzino,Fabolous,G Dep-Bootiee [Remix].mp3 | Benzino,Fabolous,G Dep | 2,983KB | Audio |
| tiff@KaZaA | shaheed the posterboy - New Jack City.mp3 | POSTA BOY, SHELLS, GR... | 1,000KB | Audio |
| tiff@KaZaA | slow jams- tony toni tone - just me and you.mp3 | Tony Toni Tone | 3,919KB | Audio |
| tiff@KaZaA | Chico DeBarge feat. Redman - Superman Lover.mp3 | Chico DeBarge feat. Red | 4,758KB | Audio |

Tell Me What Y

Shel

Found 845 files | 73,596 users online, sharing 48,297,697 files (784,160 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| tiff@KaZaA | slow jams- tony toni tone - just me and you.mp3 | Tony Toni Tone | 3,919KB | Audio | |
| tiff@KaZaA | Chico DeBarge feat. Redman - Superman Lover.mp3 | Chico DeBarge feat. Red... | 4,758KB | Audio | |
| tiff@KaZaA | Tony Toni Tone - Lay Your Head On My Pillow.wav | A | 64,080KB | Audio | Lay Your |
| tiff@KaZaA | 50 cent - 01 u should be here (pdolo2g).mp3 | 50 Cent | 5,000KB | Audio | Y |
| tiff@KaZaA | D' Angelo - Untitled (How does it feel_).mp3 | DAngelo | 1,150KB | Audio | Untitled |
| tiff@KaZaA | excape- my little secret.mp3 | Xscape | 3,175KB | Audio | |
| tiff@KaZaA | SWV - Weak.mp3 | SWV | 4,605KB | Audio | |
| tiff@KaZaA | Lauryn Hill _The Fugees - Killing Me Softly.MP3 | Fugees | 6,945KB | Audio | |
| tiff@KaZaA | exscape - Feels So Good.mp3 | xscape | 3,364KB | Audio | |
| tiff@KaZaA | Allure feat. 112 - All Cried Out.mp3 | Allure f/ 112 | 2,156KB | Audio | |
| tiff@KaZaA | 702 - Steelo.mp3 | 702 | 4,027KB | Audio | |
| tiff@KaZaA | Lauryn Hill - Tell Him.mp3 | Lauryn Hill | 4,416KB | Audio | |
| tiff@KaZaA | 2pac - Dear Mama (1).mp3 | 2PAC | 3,755KB | Audio | |
| tiff@KaZaA | Jodeci - Freak N' You.mp3 | Jodeci w/ Aaron Hall | 4,170KB | Audio | |
| tiff@KaZaA | Junior_Reid_-_One_Blood.mp3 | Junior Reid | 5,363KB | Audio | |
| tiff@KaZaA | TOK -- Mona Lisa [FAITH RIDDIM].mp3 | T.O.K. | 3,335KB | Audio | Mona |
| tiff@KaZaA | SWV - You're the One For Me.mp3 | SWV | 4,418KB | Audio | You' |
| tiff@KaZaA | 06-eminem_50_cent_busta_rhymes-hail_mary.mp3 | 50 Cent feat. Eminem/Bus.. | 6,712KB | Audio | |
| tiff@KaZaA | method man - all i need (mary j. blige remix).mp3 | MARY J. BLIGE | 4,848KB | Audio | all i need ( |
| tiff@KaZaA | 02-Me And Mrs. Jones.mp3 | Dells, Dramatics and Delf... | 5,936KB | Audio | |
| tiff@KaZaA | anita baker - body and soul.mp3 | Anita Baker | 4,880KB | Audio | |
| tiff@KaZaA | Anita Baker - Giving You The Best That I Got.mp3 | Anita Baker | 3,744KB | Audio | Giving You T |
| tiff@KaZaA | Sade - Lovers Rock - 10 - Lovers Rock.mp3 | Sade | 3,967KB | Audio | |
| tiff@KaZaA | anita baker - rhythm of love.mp3 | Anita Baker | 6,844KB | Audio | |
| tiff@KaZaA | vol. 1 - The Best Of Earth, Wind And Fire.mp3 | Earth Wind Fire | 3,828KB | Audio | The Best Of Ea |
| tiff@KaZaA | sade - No Ordinary love (Live).mp3 | Sade | 7,694KB | Audio | No O |
| tiff@KaZaA | Next-Too Close.mp3 | next | 2,520KB | Audio | |
| tiff@KaZaA | QTIP - Breath And Stop.mp3 | Q-Tip | 2,876KB | Audio | |
| tiff@KaZaA | Uncle Luke - I Wanna Rock (1).mp3 | Luke | 4,374KB | Audio | |
| 2 Users | luther vandross - Secret Lovers.mp3 | Luther Vandross | 3,822KB | Audio | |

Found 845 files | 73,596 users online, sharing 48,297,697 files (784,160 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| tiff@KaZaA | Uncle Luke - I Wanna Rock (1).mp3 | Luke | 4,374KB | Audio | |
| 2 Users | luther vandross - Secret Lovers.mp3 | Luther Vandross | 3,822KB | Audio | |
| tiff@KaZaA | Prince - Kiss.mp3 | Prince | 3,536KB | Audio | |
| tiff@KaZaA | Prince - If I Was Your Girlfriend.mp3 | Prince | 5,305KB | Audio | If I |
| tiff@KaZaA | TONIGHT I CELEBRATE MY LOVE.mp3 | Peabo Bryson/Roberta Fl... | 3,219KB | Audio | TONIGHT I C |
| tiff@KaZaA | Prince - When Doves Cry.mp3 | Prince | 5,531KB | Audio | |
| tiff@KaZaA | Carl Thomas - Hey Now.mp3 | Carl Thomas | 5,064KB | Audio | |
| tiff@KaZaA | Why Do I Feel So Sad.mp3 | Alicia Keys | 4,154KB | Audio | Wh |
| tiff@KaZaA | Maze feat. Frankie Beverly - Can't Get Over You.mp3 | Maze (feat. Frankie Bever.. | 2,469KB | Audio | |
| tiff@KaZaA | As We Lay - Kelly Price.mp3 | Kelly Price | 3,958KB | Audio | |
| tiff@KaZaA | Lovin' You Down.mp3 | Bobby Brown | 8,228KB | Audio | |
| tiff@KaZaA | acapella - mase and camron.mp3 | camron and ma$e | 2,792KB | Audio | |
| tiff@KaZaA | notorious big - fuckin' you tonight.mp3 | Notorious BIG and R. Kelly | 5,399KB | Audio | |
| tiff@KaZaA | jay-z blueprint 2 calling my name.mp3 | Jay-Z | 3,664KB | Audio | |
| tiff@KaZaA | aaliyah - back and forth.mp3 | Aaliyah | 3,648KB | Audio | |
| tiff@KaZaA | jzc-02-amerie-talkin_to_me-rns.mp3 | Amerie | 3,683KB | Audio | Talkin To Me |
| tiff@KaZaA | Mo Money Mo Problem - Biggy, Puff Dady _Ma$e.WAV | Biggy, Puff Dady _Ma$e | 44,444KB | Audio | Biggy |
| tiff@KaZaA | Aaliyah ft R.Kelly - at your best remix.mp3 | Aaliyah | 4,225KB | Audio | At |
| tiff@KaZaA | bobby brown - every little step.mp3 | Bobby Brown | 5,500KB | Audio | |
| tiff@KaZaA | Maxi Priest _Shaggy - That Girl.mp3 | Maxi Priest _Shaggy | 3,280KB | Audio | |
| tiff@KaZaA | Steve Wonder - Part time a lover.mp3 | Steve Wonder | 3,520KB | Audio | |
| tiff@KaZaA | Baby Blue Soundcrew - 15 - She's A Ho (Feat Mr. Vegas).m... | Mr. Vegas | 1,896KB | Audio | |
| tiff@KaZaA | Tanya Stevens - You Nuh Ready For This Yet.mp3 | Tanya Stevens | 3,298KB | Audio | You Nuh |
| tiff@KaZaA | Super Cat - Rude Bwoy .mp3 | SuperCat | 2,804KB | Audio | |
| tiff@KaZaA | REGGAE _HIP HOP SICK MIX.MP3 | Supercat | 3,651KB | Audio | |
| tiff@KaZaA | Tanya Stevens - Goggle.mp3 | Tanya Stevens | 4,033KB | Audio | |
| tiff@KaZaA | stevie wonder - ave maria.mp3 | Stevie Wonder | 3,712KB | Audio | |
| tiff@KaZaA | Touch From You.wma | Papa San | 5,217KB | Audio | |
| tiff@KaZaA | 07 The Five Heartbeats - I've Got Nothing but Love...mp3 | Five Heartbeats | 2,538KB | Audio | I've Got |
| [illegible] | [illegible] | [illegible] | [illegible] | Audio | |

Found 845 files | 73,596 users online, sharing 48,297,697 files (784,160 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| tiff@KaZaA | 07 The Five Heartbeats - I've Got Nothing but Love..mp3 | Five Heartbeats | 2,538KB | Audio | I've Got |
| tiff@KaZaA | Mario - 02 - C'Mon.mp3 | Mario | 3,995KB | Audio | |
| tiff@KaZaA | Missy Elliott - Slide.mp3 | Missy Elliot | 3,295KB | Audio | |
| tiff@KaZaA | lox feat. eve - Recognize.mp3 | 3 | 4,706KB | Audio | |
| tiff@KaZaA | 09 Slide.wma | Missy Elliot | 1,769KB | Audio | |
| tiff@KaZaA | 10 - Cold, Cold World.mp3 | Carl Thomas | 3,111KB | Audio | |
| tiff@KaZaA | 09 freestyle.wma | shells | 3,469KB | Audio | |
| tiff@KaZaA | Fight (Alicia Keys).mp3 | Alicia Keys | 5,946KB | Audio | |
| tiff@KaZaA | Seven Whole Days.mp3 | Toni Braxton | 5,942KB | Audio | |
| tiff@KaZaA | DJ Jazzy Jeff and the Fresh Prince)- Summertime.mp3 | Will Smith | 4,234KB | Audio | |
| tiff@KaZaA | Destiny's Child - The writings on the wall - 04 - Confession... | Destiny's Child | 2,448KB | Audio | |
| tiff@KaZaA | Frankie Beverly _Maze - Before I Let Go (Original).mp3 | Frankie Beverly and Maze | 4,818KB | Audio | Befor |
| tiff@KaZaA | Brandy - When You Touch Me.mp3 | Brandy | 5,371KB | Audio | W |
| tiff@KaZaA | jodeci - love you 4 Life.mp3 | jodeci | 4,646KB | Audio | |
| tiff@KaZaA | 13-eve-double_r_what-esc.mp3 | Eve | 5,551KB | Audio | |
| tiff@KaZaA | Beenie Man- Memories.mp3 | 3 | 3,685KB | Audio | |
| tiff@KaZaA | Az Yet - Last Night.mp3 | Az Yet | 5,248KB | Audio | |
| tiff@KaZaA | sammi cheung _ all4one - I cross my heart (1).mp3 | All 4 One | 3,586KB | Audio | |
| tiff@KaZaA | Aretha Franklin - You're All I Need To Get By.mp3 | Aretha Franklin | 3,524KB | Audio | You're A |
| tiff@KaZaA | Dru Hill - Angel.mp3 | Dru Hill | 4,126KB | Audio | |
| tiff@KaZaA | Aretha Franklin - If You Don't Think.mp3 | Aretha Franklin | 3,648KB | Audio | |
| tiff@KaZaA | terrence slow joints.kpl | Unknown | 2KB | | t |
| tiff@KaZaA | 02-r_kelly-dream_girl-0mni.mp3 | R. Kelly | 5,566KB | Audio | |
| tiff@KaZaA | 112 - Stay With Me.mp3 | 112 | 5,119KB | Audio | |
| tiff@KaZaA | Artist - Track 24_0125090353.mp3 | beenie man | 1,032KB | Audio | |
| tiff@KaZaA | religious .kpl | Unknown | 0KB | | |
| tiff@KaZaA | Bruckup Riddim Mix.mp3 | TOK-GENERAL DEGREE | 3,480KB | Audio | |
| tiff@KaZaA | Reggae- Red Rat - Tight Up Skirt.mp3 | Red Rat | 2,492KB | Audio | |
| tiff@KaZaA | SOCA 2002 - Push back.mp3 | rupee | 3,638KB | Audio | |

Found 845 files | 73,596 users online, sharing 48,297,697 files (784,160 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| tiff@KaZaA | SOCA 2002 - Push back.mp3 | rupee | 3,688KB | Audio | |
| tiff@KaZaA | Lady Saw - No long talking.mp3 | Lady Saw | 3,499KB | Audio | |
| tiff@KaZaA | General Degree - When I hold u tonight.mp3 | General Degree | 2,980KB | Audio | When |
| tiff@KaZaA | Reggae -Sanchez - Never Dis Man.mp3 | Sanchez | 3,750KB | Audio | |
| tiff@KaZaA | (Reggae_Culture - Sanchez - Saddest Day.mp3 | Sizzla | 2,017KB | Audio | |
| tiff@KaZaA | Anthony B _Garnet silk - Hello mama Africa (1).mp3 | GARNET SILK | 3,062KB | Audio | |
| tiff@KaZaA | Reggae Gold 2001 - sanchez beenie man going a.mp3 | Reggae Gold 2001 | 3,464KB | Audio | Sanchez - Be |
| tiff@KaZaA | tenor saw - golden hen.mp3 | A+ | 3,531KB | Audio | |
| tiff@KaZaA | Reggae Sanchez - You say you Love me.mp3 | 3 | 3,374KB | Audio | Yo |
| tiff@KaZaA | Bob Marley w Dennis Brown - Natural Mystic.mp3 | Bob Marley _Dennis Bro... | 4,454KB | Audio | |
| tiff@KaZaA | Sizzla - Praise Ye Jah.mp3 | Sizzla | 3,352KB | Audio | |
| tiff@KaZaA | 12 - Tony Rebel - Fresh Vegetable .mp3 | 01 | 3,483KB | Audio | |
| tiff@KaZaA | RAGGAE Third World - Dem A Wonder.mp3 | Sizzla | 2,830KB | Audio | |
| tiff@KaZaA | Freddie mcgregor - stop loving you.mp3 | Freddie McGregor | 4,196KB | Audio | |
| tiff@KaZaA | Reggae-DanceHall-sizzla - good ways.mp3 | Sizzla | 3,194KB | Audio | |
| tiff@KaZaA | dj enuff - shells freestyle whoa.wma | Shells | 1,311KB | Audio | Freesty |
| tiff@KaZaA | Buju Banton feat Beres Hammond - My Woman Now.mp3 | Beres Hammond | 3,848KB | Audio | |
| tiff@KaZaA | Beres Hammond _Buju Banton - honey comb.mp3 | Beres Hammond | 3,860KB | Audio | |
| tiff@KaZaA | REGGAE_BUJU BANTON - Love Mi Brownin'.mp3 | Buju Banton | 3,550KB | Audio | |
| tiff@KaZaA | Buju Banton - Destiny.mp3 | Buju Banton | 3,725KB | Audio | |
| tiff@KaZaA | Buju Banton - Wanna Be Loved (1).mp3 | Buju Banton | 3,838KB | Audio | |
| tiff@KaZaA | Half Pint - Substitute Lover.mp3 | B | 3,380KB | Audio | |
| tiff@KaZaA | Dennis Brown - Silhouette.mp3 | Dennis Brown | 1,377KB | Audio | |
| 2 Users | Dennis Brown - Here i come.mp3 | Dennis Brown | 3,599KB | Audio | |
| tiff@KaZaA | Shabba Ranks - Raggamuffin.mp3 | Dennis Brown _Gregory I... | 3,268KB | Audio | |
| tiff@KaZaA | Garnett Silk - Splashing Dashing .mp3 | Garnett Silk | 3,124KB | Audio | |
| tiff@KaZaA | Reggae-Richie Stephens - Trying To Get To You.mp3 | My Music | 3,492KB | Audio | Tr |
| tiff@KaZaA | Shells - Freestyle (1).mp3 | Shells | 2,422KB | Audio | |
| tiff@KaZaA | Tank - 08 - Close ft Mowett.mp3 | Tank | 5,362KB | Audio | |
| tiff@KaZaA | 112 - Part III - 11 Sweet Love.mp3 | 112 | [illegible] | Audio | |

Found 845 files | 73,596 users online, sharing 48,297,697 files (784,160 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| tiff@KaZaA | Tank - 08 - Close ft Mowett.mp3 | Tank | 5,362KB | Audio | |
| tiff@KaZaA | 112 -Part III - 11 Swet Love.mp3 | 112 | 8,096KB | Audio | |
| tiff@KaZaA | Donnel Jones - Life Goes On - 04 - Where U R.mp3 | Donell Jones | 3,653KB | Audio | |
| tiff@KaZaA | gospel.kpl | Unknown | 1KB | | |
| tiff@KaZaA | 16-50_cent-gotta_get-rns.mp3 | 50 Cent | 5,641KB | Audio | |
| tiff@KaZaA | Beres Hammond - What One Dance Can Do.mp3 | Beres Hammond | 5,506KB | Audio | What |
| tiff@KaZaA | Freedom Firewall.lnk | Unknown | 1KB | | |
| tiff@KaZaA | 07-50_cent-heat-rns.mp3 | 50 Cent | 5,975KB | Audio | |
| tiff@KaZaA | 06-50_cent-high_all_the_time-rns.mp3 | 50 Cent | 6,314KB | Audio | |
| tiff@KaZaA | kem-kemistry-love calls-06.mp3 | kem | 2,411KB | Audio | |
| tiff@KaZaA | Barrington Levy - My Woman.mp3 | Barrington Levy | 2,746KB | Audio | |
| tiff@KaZaA | 112-12-smile-rns.mp3 | 112 | 5,455KB | Audio | |
| tiff@KaZaA | Tony Rebel - Teach The Children.mp3 | Tony Rebel | 3,008KB | Audio | |
| tiff@KaZaA | Old School Slow Reggea 1_29_Track 29.mp3 | Shabba Ranks | 3,838KB | Audio | |
| tiff@KaZaA | Yellow Man - The Girl Is Mine.mp3 | Yellowman | 3,072KB | Audio | |
| tiff@KaZaA | Earth Wind and Fire - After The Love Is Gone (1).mp3 | Earth Wind And Fire | 3,721KB | Audio | After Th |
| tiff@KaZaA | Pinchers- Bandelero.mp3 | Pinchers | 3,274KB | Audio | |
| tiff@KaZaA | slow jams - 112 - crazy over you.mp3 | 112 | 5,013KB | Audio | |
| tiff@KaZaA | Frankie Paul - I Want To Rock With You.MP3 | Frankie Paul | 3,515KB | Audio | I Wan |
| tiff@KaZaA | Rome - I Belong to You.mp3 | Rome | 3,324KB | Audio | |
| tiff@KaZaA | Lil Kim _50 Cent - Magic Stik.wma | 50 Cent and Lil Kim | 3,579KB | Audio | |
| tiff@KaZaA | Leroy Gibbons - This Magic Moment.mp3 | Slow Reggae Leroy Gibbo... | 3,446KB | Audio | |
| tiff@KaZaA | admiral bailey - Jump Up.mp3 | Admiral Bailey | 3,436KB | Audio | |
| tiff@KaZaA | Copy of Belly Soundtrack - Bam Bam.mp3 | belly soundtrack | 1,053KB | Audio | |
| tiff@KaZaA | leroy gibbons - Cupid.mp3 | no artist | 3,671KB | Audio | |
| tiff@KaZaA | Frankie Paul-Sara.mp3 | Frankie Paul | 2,968KB | Audio | |
| tiff@KaZaA | 01- Johnny Osbourne - No Ice Cream Sound.mp3 | Pinchers | 3,260KB | Audio | N |
| tiff@KaZaA | Maxi priest - Message In A Bottle.mp3 | Maxi Priest | 4,140KB | Audio | M |
| tiff@KaZaA | admiral bailey - big belly man.mp3 | REGGAE ADMIRAL BAILEY.. | 2,914KB | Audio | |
| tiff@KaZaA | garnett silk - nothing can divide us.mp3 | Garnett Silk | 2,161KB | Audio | |

Found 845 files | 73,596 users online, sharing 48,297,697 files (784,160 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| tiff@KaZaA | admiral bailey - big belly man.mp3 | REGGAE ADMIRAL BAILEY.. | 2,914KB | Audio | |
| tiff@KaZaA | garnett silk - nothing can divide us.mp3 | Garnett Silk | 2,161KB | Audio | nc |
| tiff@KaZaA | garnett silk - KETTE DRUM RIDDIM.mp3 | Garnett Silk | 2,862KB | Audio | KE |
| tiff@KaZaA | leroy gibbons - She Is My Baby.mp3 | no artist | 2,848KB | Audio | |
| tiff@KaZaA | breath remix.mp3 | Blu Cantrell feat. Sean P... | 1,794KB | Audio | |
| tiff@KaZaA | R Kelly-Snake (Feat. Tigger).mp3 | R Kelly ft Big Tigger | 4,563KB | Audio | |
| tiff@KaZaA | (10) Tweet - Beautiful.mp3 | Tweet | 1,936KB | Audio | |
| tiff@KaZaA | 08-tweet-make_ur_move-tas.mp3 | Tweet | 5,374KB | Audio | |
| tiff@KaZaA | Freddie Mcgregor - Breaking Up.mp3 | Freddie Mcgregor | 3,749KB | Audio | |
| tiff@KaZaA | Freddie McGreggor - Big Ship .mp3 | Freddie McGregor | 4,653KB | Audio | |
| tiff@KaZaA | sanchez - Black Cinderella.mp3 | Sanchez | 3,656KB | Audio | |
| tiff@KaZaA | Frankie Paul - I know the score.mp3 | Frankie Paul | 2,445KB | Audio | |
| tiff@KaZaA | Yellowman - Oh Carolina.mp3 | Yellowman | 10,062KB | Audio | |
| tiff@KaZaA | Denise Williams-Black Butterfly.mp3 | Denise Williams | 3,147KB | Audio | |
| tiff@KaZaA | Stephanie Mills-Never knew love like this before.mp3 | Stephanie Mills | 2,752KB | Audio | Never knew I |
| tiff@KaZaA | Bounty Killa - Rude Bwoy Reggae - Lodge.wma | Bounty Killa | 1,816KB | Audio | |
| tiff@KaZaA | woke up in the morning - Carl Thomas.mp3 | Carl Thomas | 1,716KB | Audio | Woke |
| tiff@KaZaA | hezekiah walker - You Have Been Right There.MP3 | Hezekiah Walker | 2,071KB | Audio | You Hav |
| tiff@KaZaA | Eve ft Drag-On - Let's Talk About.mp3 | Eve | 4,123KB | Audio | Lets Talk A |
| tiff@KaZaA | Mary J. Blige - Reminisce.mp3.mp3 | Mary J. Blige | 5,065KB | Audio | |
| tiff@KaZaA | Pulp Fiction - Al Green - Let's Stay Together.mp3 | Al Green | 2,308KB | Audio | L |
| tiff@KaZaA | White, Barry - Practice What You Preach.mp3 | Barry White | 5,619KB | Audio | Practic |
| tiff@KaZaA | Teddy Pendagrass - Turn Off The Lights .mp3 | Teddy Pendagrass | 2,192KB | Audio | |
| tiff@KaZaA | 18 - Love Is Still Here.mp3 | Jaheim | 1,130KB | Audio | |
| tiff@KaZaA | Al Green - Lean on Me.mp3 | Al Green | 3,550KB | Audio | |
| tiff@KaZaA | gladis knight - Neither One of Us.mp3 | gladis knight | 4,085KB | Audio | |
| tiff@KaZaA | isley brothers - secret lover.mp3 | The Isley Brothers | 6,216KB | Audio | |
| tiff@KaZaA | R.Kelly - twelve play.mp3 | R. Kelly | 5,540KB | Audio | |
| tiff@KaZaA | Lady Saw - Ease Off, Breeze Off.mp3 | Lady Saw | 3,026KB | Audio | Ea |

Found 845 files | 73,596 users online, sharing 48,297,697 files (784,160 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| tiff@KaZaA | Lady Saw - Ease Off, Breeze Off.mp3 | Lady Saw | 3,026KB | Audio | Ea |
| tiff@KaZaA | [x5 riddim] Lady Saw - Baddest Girl.mp3 | Lady Saw | 3,224KB | Audio | |
| tiff@KaZaA | Roberta Flack _Donny Hathaway - The Closer I Get To Yo... | Roberta Flack _Donny H... | 5,459KB | Audio | The C |
| tiff@KaZaA | kem-kemistry-06-love calls.mp3 | kem | 6,223KB | Audio | |
| tiff@KaZaA | Lou Rawls - Groovy People (1).mp3 | Barry White | 3,162KB | Audio | Lou Rav |
| tiff@KaZaA | Hip-Hop - .kpl | Unknown | 4KB | | |
| tiff@KaZaA | Flack, Roberta - 1972 - The First Time Ever I Saw Your Fac... | Roberta Flack | 6,311KB | Audio | The First Tir |
| tiff@KaZaA | DIWALI RIDDIM - Sean Paul - Get Busy.mp3 | Sean Paul | 3,357KB | Audio | |
| tiff@KaZaA | Spragga Benz - Heaven Sent (Sweet Lady Riddim).mp3 | Spragga Benz | 3,379KB | Audio | Heaven Sent (S |
| tiff@KaZaA | Bob Marley - Red Red Wine (1).mp3 | Bob Marley | 1,532KB | Audio | |
| tiff@KaZaA | Mr. Vegas - Sucky Ducky.mp3 | Mr. Vega | 2,804KB | Audio | |
| tiff@KaZaA | Buju Banton and Red Rat - Love Dem So.mp3 | Red Rat | 3,882KB | Audio | |
| tiff@KaZaA | rap.kpl | Unknown | 2KB | | |
| tiff@KaZaA | REGGAE_MR. VEGAS feat.mp3 | Mr.vegas | 2,012KB | Audio | REGGA |
| tiff@KaZaA | Soca - Old Soca - Byron Lee - Tiney Winey.mp3 | Byron Lee | 6,587KB | Audio | |
| tiff@KaZaA | Soca 2002- splash - Traffik (1).mp3 | Traffik | 4,481KB | Audio | |
| tiff@KaZaA | BOB Marley, Bob - Roots, Rock, Raggae.mp3 | A | 3,303KB | Audio | Rc |
| tiff@KaZaA | Wayne Wonder _Baby Cham-Joyride.mp3 | Wayne Wonder/Baby Ch... | 3,315KB | Audio | |
| tiff@KaZaA | 15 Showdown R. Kelly.wma | R Kelly | 11,161KB | Audio | 15 |
| tiff@KaZaA | Beres Hammond - Angel Eyes.mp3 | Beres Hammond | 3,780KB | Audio | |
| tiff@KaZaA | 05 Overnight Celebrity.wma | Twista | 1,853KB | Audio | ( |
| tiff@KaZaA | 03 - Track 03.mp3 | <Unknown> | 1,802KB | Audio | |
| tiff@KaZaA | Gregory Issac- Hot Stepper.mp3 | Gregory Isaacs | 4,314KB | Audio | |
| tiff@KaZaA | 112 - missing you.mp3 | 112 | 5,725KB | Audio | |
| tiff@KaZaA | bow wow-get it poppin-unleashed.mp3 | bow wow | 7,246KB | Audio | |
| tiff@KaZaA | R Kellysuperstar-New.mp3 | R Kelly | 4,354KB | Audio | |
| tiff@KaZaA | bow wow-unleashed-eighteen.mp3 | bow wow | 7,390KB | Audio | |
| tiff@KaZaA | 112-r_kelly-you_knock_me_out-0mni.mp3 | R. Kelly | 5,869KB | Audio | |
| tiff@KaZaA | Bow Wow-UNLEASHED-hey little momma (1).mp3 | Bow Wow | 7,231KB | Audio | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | |

Found 845 files | 73,596 users online, sharing 48,297,697 files (784,160 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| tiff@KaZaA | Bow Wow-UNLEASHED-hey little momma (1).mp3 | Bow Wow | 7,231KB | Audio | |
| tiff@KaZaA | Tony Rebel ft. Wayne Wonder - Live It Up.mp3 | Tony Rebel | 1,830KB | Audio | |
| tiff@KaZaA | 03 - Liberation.mp3 | Cutty Ranks_Tony Rebel | 8,380KB | Audio | |
| tiff@KaZaA | Gregory Isaac- Rumors.mp3 | Tony Rebel | 5,800KB | Audio | |
| tiff@KaZaA | kem-love calls-kemistry.mp3 | kem | 3,444KB | Audio | |
| tiff@KaZaA | Petey Pablo - Freek-A-Leek (Dirty).mp3 | Petey Pablo | 3,629KB | Audio | Fr |
| tiff@KaZaA | samsonite man-unreleased album_alicia keys.mp3 | alicia keys | 4,953KB | Audio | |
| tiff@KaZaA | alicia keys-diary-unreleased album.mp3 | alicia keys | 1,010KB | Audio | |
| tiff@KaZaA | Floetry - possibilities.mp3 | Floetry | 6,976KB | Audio | |
| tiff@KaZaA | 04-jay-z-encore_(produced_by_kanye_west)-rns.mp3 | Jay-Z | 5,886KB | Audio | Encore (Produc |
| tiff@KaZaA | jay-z the black album-encore.mp3 | jay-z | 4,276KB | Audio | |
| tiff@KaZaA | RB - Emerging Artists.kpl | Unknown | 14KB | | RE |
| tiff@KaZaA | MARIO_WINANS_FEAT_PDIDDY___.MP3 | mario winans f/ p.diddy | 5,567KB | Audio | |
| tiff@KaZaA | Make Love to Me, Fuck Me-Ludacris.mp3 | Ludacris | 4,608KB | Audio | Make L |
| tiff@KaZaA | krazy riddim - sizzla - people.mp3 | Sizzla | 4,954KB | Audio | |
| tiff@KaZaA | sizzla - no white god.mp3 | Sizzla | 2,827KB | Audio | |
| tiff@KaZaA | R (1).mp3 | R. Kelly | 3,520KB | Audio | |
| tiff@KaZaA | anthony b - getto youth (1).mp3 | Anthony B | 3,131KB | Audio | |
| tiff@KaZaA | Slow Jams.kpl | Jay Quinn Band | 2KB | | |
| tiff@KaZaA | Floetry - Getting Late.wma | Floetry | 3,215KB | Audio | |
| tiff@KaZaA | Classic Reggae.kpl | Unknown | 11KB | | |
| tiff@KaZaA | Move Your Body.wma | Nina Sky ft. Jabba | 1,713KB | Audio | |
| tiff@KaZaA | Reggae.kpl | Unknown | 4KB | | |
| tiff@KaZaA | Christina Millian - Dip It Low.mp3 | Christina Milian | 4,893KB | Audio | |
| tiff@KaZaA | Ashanti - Baby.mp3 | Ashanti | 2,594KB | Audio | |
| tiff@KaZaA | (Shyne)-Bonnie and Shyne.mp3 | Shyne | 2,006KB | Audio | |
| tiff@KaZaA | Tony Toni Tone - Anniversary.mp3 | Tony Toni Tone | 8,836KB | Audio | |
| tiff@KaZaA | Lauryn Hill _Bob Marley - Turn Your Lights Down Low (1).... | Lauryn Hill _Bob Marley | 3,785KB | Audio | Turn You |
| tiff@KaZaA | Bob Marley - Rat Race.mp3 | Bob Marley | 2,648KB | Audio | |

Found 845 files | 73,596 users online, sharing 48,297,697 files (784,160 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| tiff@KaZaA | Bob Marley - Rat Race.mp3 | Bob Marley | 2,648KB | Audio | |
| tiff@KaZaA | artist - Track 05_1001214645.mp3 | Angie Stone | 4,321KB | Audio | Wi |
| tiff@KaZaA | Clipse feat Kardinal Offishal _Sean Paul - Grindin'(Reggae ... | Sean Paul _Kardinal O. | 3,621KB | Audio | Grinc |
| tiff@KaZaA | Patra - Romantic Call.mp3 | Patra | 3,798KB | Audio | |
| tiff@KaZaA | Carl Thomas feat Faith Evans- Emotional (remix).mp3 | Carl Thomas _Faith Evens | 3,018KB | Audio | |
| tiff@KaZaA | Bob Marley - Who The Cap Fit.mp3 | Bob Marley | 4,475KB | Audio | |
| tiff@KaZaA | Carl Thomas - Summer Rain.mp3 | Carl Thomas | 4,587KB | Audio | |
| tiff@KaZaA | 08 - Tables Will Turn (ft Baby Cham).mp3 | Foxy Brown _Baby Cham | 3,317KB | Audio | Foxy Brown - Tables Will Turi |
| tiff@KaZaA | Bob Marley - Is This Love.mp3 | Bob Marley | 3,616KB | Audio | |
| tiff@KaZaA | 112 ft. Mr Cheeks - Come See Me (Put It In Your Mouth R... | (112 f- Mr Cheeks) - | 3,614KB | Audio | Come See Me (Put It In |
| tiff@KaZaA | Shabba Ranks, Buju Banton, Sizzla, Sister Nancy, Capelton.. | Buju Banton | 3,826KB | Audio | D |
| tiff@KaZaA | Jodice-Come _Talk 2 Me.mp3 | Jodeci | 4,328KB | Audio | |
| tiff@KaZaA | Jodice-Freakin' You (Remix).mp3 | Jodeci _Ginuwine | 4,761KB | Audio | Freak 'r |
| tiff@KaZaA | slow jams-Silk-Love You Down.mp3 | Silk | 1,882KB | Audio | |
| tiff@KaZaA | Case _Foxy Brown - Touch Me, Tease Me.mp3 | Case feat. Foxy Brown | 3,545KB | Audio | To |
| tiff@KaZaA | Mary J. Blige - can't get u off my mind.mp3 | Mary J. Blige | 4,370KB | Audio | can' |
| tiff@KaZaA | Jodice - Forever My Lady.mp3 | Jodice | 3,156KB | Audio | |
| tiff@KaZaA | LL Cool J Feat. Boyz II Men- Hey Lover.mp3 | LLCoolJ feat. Boys 2 Men | 4,450KB | Audio | |
| tiff@KaZaA | LL Cool J - Doin It.mp3 | LL Cool J | 4,577KB | Audio | |
| tiff@KaZaA | Dru Hill - Beauty.mp3 | Dru Hill | 4,248KB | Audio | |
| tiff@KaZaA | Maxwell - Changed.mp3 | Maxwell | 3,827KB | Audio | |
| tiff@KaZaA | Mary J Blidge feat. LL Cool J - All Night Long.MP3 | Mary J. Blige _LL Cool J | 4,979KB | Audio | All |
| tiff@KaZaA | U Got It Bad .MP3 | Usher | 1,685KB | Audio | |
| tiff@KaZaA | sizzla - frontline.mp3 | Sizzla | 3,008KB | Audio | Front |
| tiff@KaZaA | LL Cool J feat. Total - loungin (remix).mp3 | LL Cool J feat. Total | 3,586KB | Audio | |
| tiff@KaZaA | avant - say no say yes.mp3 | avant | 4,308KB | Audio | dont s |
| tiff@KaZaA | Ginuwine - Pony.mp3 | Genuwine | 5,083KB | Audio | |
| tiff@KaZaA | Bob Marley - Waiting In Vain.mp3 | Bob Marley | 3,995KB | Audio | |
| tiff@KaZaA | Monica feat. Missy Elliott_So Gone_DC2003.mp3 | Monica feat. Missy Elliott | 4,860KB | Audio | |
| tiff@KaZaA | Sara Reggae - Diana King - Shy Guy (Dancehall Mix).mp3 | Diana King | 4,721KB | Audio | Shy G |

Found 845 files | 73,596 users online, sharing 48,297,697 files (784,160 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| tiff@KaZaA | Monica feat. Missy Elliott_So Gone_DC2003.mp3 | Monica feat. Missy Elliott | 4,860KB | Audio | |
| tiff@KaZaA | Soca-Reggae - Diana King - Shy Guy(Dancehall Mix).mp3 | Diana King | 4,721KB | Audio | Shy |
| tiff@KaZaA | old school slow jams - keith sweat - make it last forever.mp3 | Keith Sweat feat Jacci Mc... | 5,781KB | Audio | M. |
| tiff@KaZaA | Keith Sweat - Twisted.mp3 | Keith Sweat | 3,939KB | Audio | |
| tiff@KaZaA | missy_elliott-work_it.MP3 | Missy Elliot | 3,984KB | Audio | |
| tiff@KaZaA | bob marley - Knocking on heavens door.mp3 | Marley | 4,114KB | Audio | Knock |
| tiff@KaZaA | Janet Jackson - I Get So Lonely.mp3 | Janet Jackson | 4,961KB | Audio | |
| tiff@KaZaA | janet jackson - EXPLICIT REMIXES (R.Kelly Remix).mp3 | R Kelly | 4,790KB | Audio | EXPLICIT REM |
| tiff@KaZaA | envogue-givinghiml.mp3 | En Vogue | 3,776KB | Audio | Giving Him So |
| tiff@KaZaA | Bob Marely with Eryka Badu - Trouble.mp3 | Bob Marley _Erykah Badu | 4,539KB | Audio | |
| tiff@KaZaA | Reggae Gregory Isaac _Lady Saw - Night Nurse.mp3 | Gregory Isaacs | 3,772KB | Audio | Night |
| tiff@KaZaA | Berres Hammond-can't stop a man (1) (1).mp3 | Beres Hammond | 3,747KB | Audio | |
| tiff@KaZaA | Patra - Worker Man (1).mp3 | Patra | 3,513KB | Audio | |
| tiff@KaZaA | B2K - Gots Ta Be.mpg | B2K | 19,828KB | Video | |
| tiff@KaZaA | aaliyah - What If.mp3 | aaliyah. | 4,136KB | Audio | |
| tiff@KaZaA | Carl Thomas - My Valentine.mp3 | Carl Thomas | 3,938KB | Audio | |
| tiff@KaZaA | 06 Aaliyah - I Care 4 U.mp3 | Aaliyah | 4,280KB | Audio | |
| tiff@KaZaA | LL Cool J - Round the Way Girl.mp3 | LL Cool J | 3,814KB | Audio | |
| tiff@KaZaA | LL Cool J, Keith Sweat _LeShaun - Nobody Can Freak You... | LL Cool J f/ Keith S _LeS... | 3,139KB | Audio | No |
| tiff@KaZaA | Songs - Usher _Monica - Slow Jam.mp3 | Usher and Monica | 3,881KB | Audio | |
| tiff@KaZaA | Aaliyah - Are You Feelin Me.mp3 | Aaliyah | 4,462KB | Audio | |
| tiff@KaZaA | New Edition - Candy Girl.MP3 | New Edition | 3,646KB | Audio | |
| tiff@KaZaA | Aaliyah - If Your Girl Only Knew.mp3 | Aaliyah | 4,546KB | Audio | I |
| tiff@KaZaA | Crown Prince Juice Riddim mix - TOK_Mr Vegas_Beenie_Do... | T.O.K. | 10,038KB | Audio | TOK Mr Vegas Beenie Donell Jones |
| tiff@KaZaA | (Reggae) (Buy Out Riddim) Sean Paul - Like Glue.mp3 | sean paul | 3,448KB | Audio | |
| tiff@KaZaA | Benzino - Rock The Party (1).mp3 | Benzino | 3,844KB | Audio | |
| tiff@KaZaA | sean paul - Just Give Me The Light.mp3 | sean paul | 1,457KB | Audio | Just |
| tiff@KaZaA | Funkmaster Flex - Special Delivery- Shells Freestyle Over Do... | Hot 97 Freestyles | 2,809KB | Audio | Shells Freestyle |
| tiff@KaZaA | 07-Fabolous-its_my_party.wav | Fabolous | 39,980KB | Audio | |

Found 845 files | 73,596 users online, sharing 48,297,697 files (784,160 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| tiff@KaZaA | 07-fabolous-its_my_party.wav | Fabolous | 39,980KB | Audio | |
| tiff@KaZaA | isyss-01-single_for_the_rest_of_my_life_(main)-gsm.mp3 | Isyss | 3,612KB | Audio | Single For |
| tiff@KaZaA | Slow Jams- IMX- Beautiful.mp3 | Imx | 4,960KB | Audio | |
| tiff@KaZaA | Copy of Track20.MP3 | Ginuwine | 4,028KB | Audio | |
| tiff@KaZaA | Brownstone - Say it Do it.mp3 | BROWN STONE | 4,703KB | Audio | |
| tiff@KaZaA | Sean Paul _Mr. Vegas - Tiger Bone.mp3 | reggae | 4,032KB | Audio | |
| tiff@KaZaA | Toni Tone Tony - Rafael Sadiq - All I Ask of You.mp3 | Tony Toni Tone | 4,238KB | Audio | |
| tiff@KaZaA | Chico Debarge _Trina - Give You What You Want (Remix)... | Chico DeBarge _Trina | 3,889KB | Audio | Give You W |
| tiff@KaZaA | chico debarge - no guarantee.mp3 | Chico DeBarge | 4,794KB | Audio | |
| tiff@KaZaA | Monifah - I Miss You .mp3 | Monifah | 3,570KB | Audio | |
| tiff@KaZaA | Monifa -Touch It (dirty mix).mp3 | Monifah | 4,465KB | Audio | |
| tiff@KaZaA | chico debarge - No Guarantee Remix -f JOE.mp3 | Chico Debarge | 3,822KB | Audio | No Guar |
| tiff@KaZaA | You Should Be Here.mp3 | Raphael Sadiq Ft. Dangelo | 3,454KB | Audio | |
| tiff@KaZaA | 112-your letter.mp3 | 112 | 2,554KB | Audio | |
| tiff@KaZaA | Dangelo Brown Sugar.MP3 | D'Angelo | 3,104KB | Audio | |
| tiff@KaZaA | Maxwell-This Women's Work (Love and BAsketball) .mp3 | Maxwell | 3,140KB | Audio | |
| tiff@KaZaA | Brandy (Full Moon)-04- When You Touch Me.mp3 | Brandy | 8,087KB | Audio | |
| tiff@KaZaA | PROPHET JONES - Cry Together.mp3 | PROPHET JONES | 5,199KB | Audio | |
| tiff@KaZaA | GUY - TELL ME WHAT YOU LIKE (1).MP3 | Guy | 3,942KB | Audio | |
| tiff@KaZaA | Lauryn Hill - When It Hurts So Bad.mp3 | Lauryn Hill | 5,333KB | Audio | |
| tiff@KaZaA | Lost Boyz - Jeeps lex coups bimaz _benz.mp3 | Lost Boyz | 4,260KB | Audio | lost boyz |
| tiff@KaZaA | Xcape - Softest Place On Earth.mp3 | AZ | 3,990KB | Audio | |
| tiff@KaZaA | Nas with Lauryn Hill (of the Fugees) - If I Ruled The World... | Nas with Lauryn Hill (of th... | 3,856KB | Audio | |
| tiff@KaZaA | Lauren Hill - That Thing.mp3 | Lauryn Hill | 4,992KB | Audio | |
| tiff@KaZaA | Johnny Gill _Coko (from SWV) - Fire _Desire.mp3 | Johnny Gill _Coko (from ... | 5,374KB | Audio | |
| tiff@KaZaA | Subway and 702 - This Little Game We Play.mp3 | Subway feat 702 | 4,607KB | Audio | This |
| tiff@KaZaA | Brandy feat Wanya Morris - Brokenhearted.mp3 | Boys II Men and Brandy | 4,482KB | Audio | |
| tiff@KaZaA | 12-Save The Last Dance Soundtrack-112 (Notorius BIG)-On... | 112 | 4,059KB | Audio | |
| tiff@KaZaA | wyclef_jean_and_mary_j_blige-911_2db.mpg | Wyclef Jean _Mary J. Bl... | 44,065KB | Video | |

Found 845 files | 73,596 users online, sharing 48,297,697 files (784,160 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| tiff@KaZaA | wyclef_jean_and_mary_j_blige-911_2db.mpg | Wyclef Jean_Mary J. Bli... | 44,065KB | Video | |
| tiff@KaZaA | Bone Thugs N Harmony - Thuggish Ruggish Bone.mp3 | Bone Thugs N Harmony | 4,403KB | Audio | Thug |
| tiff@KaZaA | R KELLY LOVE LAND 09 SOMETHINGS NEVER CHANGE.mp3 | R Kelly | 4,651KB | Audio | Someth |
| tiff@KaZaA | Notorius BIG - Juicy.mp3 | Notorious B.I.G. | 4,140KB | Audio | |
| tiff@KaZaA | Jay-Z - Coming Of Age(Reasonable Doubt).mp3 | Jay-Z | 3,817KB | Audio | |
| tiff@KaZaA | Mobb Deep, Ward 21, Bounty Killer, Dr. Dre - Quiet Storm... | Sean Paul | 4,150KB | Audio | Quiet Stor |
| tiff@KaZaA | T.O.K. _Bounty killer- Juice Riddm- Man a Badman.mp3 | T.O.K. _Bounty Killer | 2,658KB | Audio | |
| tiff@KaZaA | Slow Jams- Aaron Hall-I Miss You.mp3 | Aaron Hall | 4,598KB | Audio | |
| tiff@KaZaA | KC and Jojo - Don't rush the night away(remix).MP3 | K-Ci _Jojo | 3,722KB | Audio | Don't rush the |
| tiff@KaZaA | Love Jones - [soundtrack] - the sweetest thing - lauryn hill .. | Lauryn Hill | 3,426KB | Audio | T |
| tiff@KaZaA | Marvin Gay-Lets get it on.mp3 | Marvin Gaye | 3,747KB | Audio | |
| tiff@KaZaA | Groove Theory - Tell Me (1).mp3 | Groove Theory | 3,731KB | Audio | |
| 2 Users | Kci and Jojo - Dont Rush.mp3 | c | 3,030KB | Audio | |
| tiff@KaZaA | Dru Hill-I Got Five on It (Rmx).mp3 | E40, Dru Hill | 3,502KB | Audio | I G |
| tiff@KaZaA | Love Hurts.mp3 | Gerald Levert, Keith Swea.. | 4,844KB | Audio | |
| tiff@KaZaA | Groove Theory (feat Sadat X) - Tell Me (remix).mp3 | A+ | 3,730KB | Audio | |
| tiff@KaZaA | Dru Hill - We're Not Making Love No More (1).mp3 | No More | 4,457KB | Audio | We're Not Ma |
| tiff@KaZaA | Rick James w Teena Marie - Fire And Desire.mp3 | Rick James w Teena Marie | 5,143KB | Audio | |
| tiff@KaZaA | (No_Loops)_04_Raphael_Saadiq_Instant_Vintage_Still_Ra... | Raphael Saadiq | 2,646KB | Audio | |
| tiff@KaZaA | mobbdeep-quietstrm.mp3 | Mobb Deep w/ Lil Kim _Pr... | 2,879KB | Audio | |
| tiff@KaZaA | Wyclef Jean - 911 (feat. Mary J. BligeMB2).mp3 | Wyclef Jean | 4,085KB | Audio | 911 (feat |
| tiff@KaZaA | soul 4 real - every little thing that i do.mp3 | Soul For Real | 3,046KB | Audio | Eve |
| tiff@KaZaA | Immature- Candy Rain.mp3 | Soul 4 Real | 3,552KB | Audio | |
| tiff@KaZaA | DRS-Gangsta Lean (This Is For My Homies).mp3 | DRS | 5,049KB | Audio | Gangsta Lea |
| tiff@KaZaA | Sisqo, Micheal Jackson, 2 Pac, _Nas - Thong Song (Remix)... | Sisqo, Michael Jackson, 2... | 2,146KB | Audio | T |
| tiff@KaZaA | Frankie Lymon _The Teenagers - Why Do Fools Fall In Lov... | Frankie Lymon And The T... | 2,207KB | Audio | Why |
| tiff@KaZaA | R. Kelly - your body's calling.mp3 | R. Kelly | 4,336KB | Audio | |
| tiff@KaZaA | Michael Jackson - Do You Remember the Times.mp3 | Micheal Jackson | 3,750KB | Audio | Do You Re |
| tiff@KaZaA | Boys 2 Men - It's So Hard To Say Goodbye To Yesterday (o... | Boyz II Men | 2,000KB | Audio | It's So Hard To Say Goodbye To Ye |
| tiff@KaZaA | Tevin Campbell - I'm Ready.mp3 | Tevin Campbell | 4,416KB | Audio | |

Found 845 files | 73,596 users online, sharing 48,297,697 files (784,160 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| tiff@KaZaA | Boys 2 Men - It's So Hard To Say Goodbye To Yesterday (o.. | Boyz II Men | 2,000KB | Audio | It's So Hard To Say Goodbye To Ye |
| tiff@KaZaA | Tevin Campbell - I'm Ready.mp3 | Tevin Campbell | 4,416KB | Audio | |
| tiff@KaZaA | Boys II Men - End of the Road.mp3 | Boyz-2-men | 4,763KB | Audio | |
| tiff@KaZaA | Boys II Men - Water Runs Dry.mp3 | Boyz II Men | 3,160KB | Audio | |
| tiff@KaZaA | 14_Musiq_juslisen_dontchange.mp3 | Musiq | 4,760KB | Audio | |
| tiff@KaZaA | Total f. Biggie - Cant You See.mp3 | Total f. Biggie | 4,544KB | Audio | |
| tiff@KaZaA | 1994 - Boys 2 Men - I'll Make Love Two You.mp3 | Boys II Men | 3,757KB | Audio | I'll |
| tiff@KaZaA | Slow Songs - Jon B.mp3 | babyface and jon b | 3,741KB | Audio | |
| tiff@KaZaA | Jon B - Pretty Girl.mp3 | Jon B. | 4,038KB | Audio | |
| tiff@KaZaA | 2pac feat Jon B-R U still down.mp3 | 2Pac _Jon B | 3,150KB | Audio | |
| tiff@KaZaA | Jay Z _Janet Jackson - Wishing on a Star (Remix).mp3.m... | jay-z w/ janet jackson | 7,510KB | Audio | Wishing on |
| tiff@KaZaA | Boys to men- On bended knees.mp3 | Boys II Men | 5,140KB | Audio | |
| tiff@KaZaA | Bump N Grind - R. Kelly.mp3 | R. Kelly | 3,963KB | Audio | |
| tiff@KaZaA | Puff Daddy feat R Kelly - Satisfy You.mp3 | Puff Daddy | 4,475KB | Audio | Satisf |
| tiff@KaZaA | Changing Faces - Visit Me - 06 - Last Night (Feat. Lil. Mo).... | Changing Faces | 2,984KB | Audio | Last N |
| tiff@KaZaA | Changing Faces - Stroke You Up.mp3 | Changing Faces _R. Kelly | 4,286KB | Audio | |
| tiff@KaZaA | Lauren Hill - Ready or Not (Fugees).mp3 | Lauren Hill | 3,542KB | Audio | Rea |
| tiff@KaZaA | Stylistics - I Found Love On A Two Way Street.mp3 | The Delfonics | 4,092KB | Audio | I Found Love On |
| tiff@KaZaA | Sade - King or Sorrow.mp3 | Sade | 4,576KB | Audio | |
| tiff@KaZaA | Sada - The Sweetest Taboo.mp3 | Sada | 3,619KB | Audio | Th |
| tiff@KaZaA | PurePanjab.cjb.net - DJ HMD - Nasha 2012 - Sample - 06 -... | PurePanjab.cjb.net | 712KB | Audio | Sad |
| tiff@KaZaA | This Is For The Lover In You - Babyface f. LL Cool J _Shal... | Babyface F. Ll Cool J _S... | 3,862KB | Audio | This Is For The Lover In You - Bab |
| tiff@KaZaA | Earth, Wind, and Fire - Reasons.mp3 | Earth, Wind, and Fire | 4,673KB | Audio | |
| tiff@KaZaA | Temptations - Since I Lost My Baby.mp3 | Temptations | 2,636KB | Audio | |
| tiff@KaZaA | Gladis Knight - Midnight Train to Georgia.mp3 | Gladis Knight | 3,904KB | Audio | Midnig |
| tiff@KaZaA | Eric Benet _Tamia - Spend My Life With You.mp3 | Eric Bennet _Tamia | 4,296KB | Audio | Spe |
| tiff@KaZaA | Stevie Wonder - Isn't She Lovely.mp3 | Stevie Wonder | 3,138KB | Audio | |
| tiff@KaZaA | Stevie Wonder - My Cherie Amour.mp3 | Stevie Wonder | 2,685KB | Audio | |
| tiff@KaZaA | Stevie Wonder - I Just Called To Say I Love You.mp3 | Stevie Wonder | 4,096KB | Audio | I Just Calle |

Found 845 files | 73,596 users online, sharing 48,297,697 files (784,160 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| tiff@KaZaA | Stevie Wonder - I Just Called To Say I Love You.mp3 | Stevie Wonder | 4,096KB | Audio | I Just Called |
| tiff@KaZaA | Next - Wifey.mp3 | Next | 3,783KB | Audio | |
| tiff@KaZaA | R. Kelly (featuring 112, Puff daddy_Nas) - Did You Ever … | R Kelly | 3,428KB | Audio | |
| tiff@KaZaA | Earth Wind and Fire - Lets Groove Tonight.mp3 | Earth Wind and Fire | 3,485KB | Audio | L |
| tiff@KaZaA | Baby Face_Usher - Bedtime.mp3 | Usher ft. Babyface | 4,454KB | Audio | |
| tiff@KaZaA | India Irie - Wonderful.mp3 | India Irie | 5,182KB | Audio | |
| tiff@KaZaA | tony toni tone - feels good.mp3 | Tony Toni Tone | 6,305KB | Audio | |
| tiff@KaZaA | Sade - By Your Side (Neptunes remix).mp3 | Sade | 3,746KB | Audio | By Your Sid |
| tiff@KaZaA | Luthor Vandross - Here And .mp3 | Luther Vandross | 6,306KB | Audio | |
| tiff@KaZaA | Tevin Campbell - Shhh.mp3 | Tevin Campbell | 4,602KB | Audio | |
| tiff@KaZaA | Luther Vandross - Always And Forever.mp3 | Luther Vandross | 4,583KB | Audio | A |
| tiff@KaZaA | Luther Vandross_Superstar.mp3 | Luther Vandross | 8,733KB | Audio | |
| tiff@KaZaA | 05 - Justin Timberlake - Justified - Cry Me A River.mp3 | Justin Timberlake | 9,077KB | Audio | |
| tiff@KaZaA | Uncle Luke - Shake What Your Mama Gave Ya.mp3 | Luke | 3,044KB | Audio | Shake What Y |
| tiff@KaZaA | India Aire - The Truth.mp3 | India.Arie | 4,913KB | Audio | |
| tiff@KaZaA | cc music factory - It Takes Two to Make a Thing Go Right… | CC Music Factory | 4,263KB | Audio | It Takes Two |
| tiff@KaZaA | jay z amd lenny kravitz - guns and roses (live snl 1102).mp3 | Jay-Z feat. Lenny Kravitz | 2,167KB | Audio | Guns And Roses REAL |
| tiff@KaZaA | Pattie Labelle - When You've Been Blessed.mp3 | Patti Labelle | 4,602KB | Audio | When You've Been Blessed ( |
| tiff@KaZaA | Gerald Lavert - Casanova.mp3 | Gerald Levert | 5,840KB | Audio | |
| 2 Users | Alicia Keys - Butterflies.mp3 | Alicia Keyes | 3,984KB | Audio | |
| tiff@KaZaA | Jackson Five - Give Me One More Chance.mp3 | Jackson Five | 2,781KB | Audio | Give Me |
| tiff@KaZaA | America - A Tribute to Heros - Alicia Keys-Someday We'll Be… | Alicia Keys | 2,456KB | Audio | Som |
| tiff@KaZaA | Alicia Keys - Troubles.mp3 | Alicia Keys | 4,204KB | Audio | |
| tiff@KaZaA | Love_Basketball - 11- Zapp and Roger- I want to be your… | Zapp_Roger | 3,904KB | Audio | I w |
| tiff@KaZaA | Major Harris - Love Won't Let Me Wait.mp3 | Major Harris | 3,514KB | Audio | Love |
| tiff@KaZaA | Grover Washington Jr._Bill Withers - Just The Two Of Us… | Grover Washington Jr. | 6,962KB | Audio | |
| tiff@KaZaA | avant - We Make Love All Night.mp3 | AVANT | 3,670KB | Audio | M |
| tiff@KaZaA | Mase - Why you over there Looking at Me.mp3 | Mase | 3,994KB | Audio | |
| tiff@KaZaA | Carl Thomas - Emotional - 13 - Lady Lay Your body.mp3 | Carl Thomas | 3,680KB | Audio | L |
| tiff@KaZaA | 504 hour I Need a Hott Girl.mp3 | Hot Boys | 4,576KB | Audio | |

[redacted]

Found 845 files | 73,596 users online, sharing 48,297,697 files (784,160 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| tiff@KaZaA | Carl Thomas - Emotional - 13 - Lady Lay Your body.mp3 | Carl Thomas | 3,680KB | Audio | L |
| tiff@KaZaA | 504 boyz I Need a Hott Girl.mp3 | Hot Boys | 4,576KB | Audio | |
| tiff@KaZaA | P Diddy And Bad Boy - I Need A Girl (Part Two).mp3 | P Diddy And Bad Boy | 4,462KB | Audio | I Nee |
| tiff@KaZaA | Erykah Badu w Common - Love Of My Life (An Ode To Hip ... | Erykah Badu w/Common | 3,528KB | Audio | Love Of My Life (A |
| tiff@KaZaA | TOK - Galang Gal.mp3 | TOK | 2,144KB | Audio | |
| tiff@KaZaA | Ward 21, Harry Toddler, Lexxus _elephant man - Punanny... | Elephant Man, Ward 21, ... | 3,052KB | Audio | |
| tiff@KaZaA | Chiney Gal Riddim mix - Cecile_Elephant Man_Beenie Man_... | Tanya Stevens, Mr. Vega... | 2,238KB | Audio | |
| tiff@KaZaA | Tok-Top A Tappa.mp3 | T.O.K. | 3,445KB | Audio | Top A Ta |
| tiff@KaZaA | Reggae- Dancehall Classics - Supercat - How yuh pretty so... | Super Cat | 3,371KB | Audio | Reggae- Dancehall Classics - Super |
| tiff@KaZaA | Reggae - RB Mix - Tanya Stephens - Goggle - Knightrider... | Tanya Stevens | 3,264KB | Audio | |
| tiff@KaZaA | elephant man - On line (Hard Drive Riddim).mp3 | Elephant Man | 2,049KB | Audio | Online ( |
| tiff@KaZaA | Reggae-Sean Paul-jack it up.mp3 | Mr. Vegas | 2,954KB | Audio | |
| tiff@KaZaA | Tanya Stevens - You Hot.mp3 | Tanya Stephens | 2,483KB | Audio | |
| tiff@KaZaA | Tevin Campbell - Can We Talk.mp3 | Tevin Campbell | 4,465KB | Audio | |
| tiff@KaZaA | jesse powell - you.mp3 | Jesse Powell | 3,706KB | Audio | |
| tiff@KaZaA | Phillys Most Wanted - Dont Mind.mp3 | Philly's Most Wanted | 1,678KB | Audio | |
| tiff@KaZaA | Tyrese - Lately.mp3 | Tyrese | 4,165KB | Audio | |
| tiff@KaZaA | Tevin Cambell - Brown Eyed Girl.mp3 | Tevin Campbell | 3,447KB | Audio | |
| tiff@KaZaA | Tyrese-what u like.mp3 | Da Brat feat. Tyrese | 3,490KB | Audio | |
| tiff@KaZaA | Tank - Slowly.mp3 | Tank | 5,744KB | Audio | |
| tiff@KaZaA | Eminem-97 bonny and clide.mp3 | jay-z ft.beyonce | 3,232KB | Audio | |
| tiff@KaZaA | Busta Rhymes _Janet Jackson - What's It Gonna Be.mpeg | Busta Rhymes _Janet Ja... | 41,821KB | Video | V |
| tiff@KaZaA | Hands Where Eyes Can See.mp3 | Busta Rhymes | 3,024KB | Audio | Put Your Hands |
| tiff@KaZaA | Amerie_Talkin To Me.mp3 | Amerie | 3,680KB | Audio | |
| tiff@KaZaA | Color Me Bad - All For Love.mp3 | Color Me Badd | 2,656KB | Audio | |
| tiff@KaZaA | Denise Williams - Free.mp3 | Denise Williams | 5,616KB | Audio | |
| tiff@KaZaA | Bone Thugs N Harmony - Buddah Lovaz.mp3 | Bone Thugs and Harmony | 4,429KB | Audio | |
| tiff@KaZaA | Dells- A Heart Is A House For Love (1).MP3 | The Five Heartbeats | 5,808KB | Audio | A Heart Is |
| tiff@KaZaA | Nas - You Wont See Me.mp3.mp3 | Nas Feat. Aaliyah | 4,136KB | Audio | You W |
| tiff@KaZaA | NOTORIOUS BIG - ONE MORE CHA.MP3 | Notorious BIG | [illegible] | Audio | |

Found 845 files | 73,596 users online, sharing 48,297,697 files (784,160 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| tiff@KaZaA | Nas - You Wont See Me.mp3.mp3 | Nas feat. Aalyiah | 4,138KB | Audio | You Wo |
| tiff@KaZaA | NOTORIOUS_BIG__ONE_MORE_CHA.MP3 | Notorious BIG | 4,029KB | Audio | |
| tiff@KaZaA | Bobby Brown and Whitney Houston - Something In Comm... | Bobby Brown and Whitne... | 4,686KB | Audio | Sor |
| tiff@KaZaA | Miss Jade feat. Nelly Furtado - Ching Ching.mp3 | Miss Jade feat. Nelly Furt... | 4,296KB | Audio | |
| tiff@KaZaA | 8 Mile Soundtrack (JayZ + Freeway) - 8 Miles and Runnin'.... | Jay-Z Freeway | 5,818KB | Audio | E |
| tiff@KaZaA | 702 - Get It Together.mp3 | 702 | 4,634KB | Audio | |
| tiff@KaZaA | Biggy Smalls - True Player.mp3 | Biggy Smalls | 3,948KB | Audio | |
| tiff@KaZaA | Krystal_Shabba Ranks - Twice My Age.mp3 | Shabba Ranks | 3,656KB | Audio | |
| tiff@KaZaA | TLC - Red Light Special.mp3 | TLC | 3,565KB | Audio | |
| tiff@KaZaA | Mista - Blackberry Molasses.mp3 | Mista | 4,128KB | Audio | B |
| tiff@KaZaA | Reggae Anthems - #15.mp3 | Bennie Man | 3,004KB | Audio | Regg |
| tiff@KaZaA | Petey Pablo - Blow Your Whistle - Club Version.mp3 | Petey Pablo | 4,197KB | Audio | |
| tiff@KaZaA | Poison - Bel Biv Devoe.mp3 | Bobby Brown, Bell Biv De... | 4,120KB | Audio | Poi |
| tiff@KaZaA | NEW EDITION - BOBBY BROWN - TENDERONI.mp3 | Bobby Brown | 5,627KB | Audio | |
| tiff@KaZaA | biggie feat 50 cent.mp3 | 50 CENT FT NOTORIOUS ... | 3,394KB | Audio | |
| tiff@KaZaA | (Justin Timberlake feat_ Clipse)-Like I Love You.mp3 | Justin Timberlake feat. Cli... | 2,758KB | Audio | |
| tiff@KaZaA | Ja Rule and Bobby Brown - Thug Lovin'.mp3 | Ja Rule - The Last Tempta.. | 4,405KB | Audio | Thug Lovin' - Feat |
| tiff@KaZaA | prophet jones - Lifetime (2).mp3 | Prophet Jones | 3,484KB | Audio | |
| tiff@KaZaA | Mase Feat. Total - Tell Me What You Want From Me.mp3 | Mase and Total | 3,782KB | Audio | Tell Me What |
| tiff@KaZaA | Total - Trippin.mp3 | Total | 4,156KB | Audio | |
| tiff@KaZaA | Jennifer Lopez - Jenny From The Block (Rap Ver).mp3 | Jennifer Lopez | 2,978KB | Audio | Jenny From T |
| tiff@KaZaA | Singing Melody - Say what.mp3 | Singing Melody | 3,334KB | Audio | |
| tiff@KaZaA | Shabba Ranks feat. Maxi Priest - House Call.mp3 | Shabba Ranks feat. Maxi ... | 3,722KB | Audio | |
| tiff@KaZaA | R. Kelly - Ignition.mp3 | R. Kelly | 3,476KB | Audio | |
| tiff@KaZaA | H-Town - Lick U Up.mp3 | H-Town | 5,227KB | Audio | |
| tiff@KaZaA | Nas - The Pledge Remix (feat. Ashanti_Ja Rule).mp3 | Nas | 3,695KB | Audio | The Pledge Remix (feat |
| tiff@KaZaA | Kelly Rowland - Stole.mpga | Kelly Rowland | 3,679KB | Audio | |
| tiff@KaZaA | WELL ALWAYS LOVE BIG POPPA.mp3 | The Lox | 5,473KB | Audio | We'll alw |
| tiff@KaZaA | The Original Kings Of Comedy Soundtrack - ( ) - Lenny Will... | Lenny Williams | 8,420KB | Audio | |
| tiff@KaZaA | old school slow jams - Immature - Please Dont Go.mp3 | Immature | 3,313KB | Audio | |

Found 845 files | 73,596 users online, sharing 48,297,697 files (784,160 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| tiff@KaZaA | The Original Kings Of Comedy Soundtrack - ( ) - Lenny Will... | Lenny Williams | 8,420KB | Audio | |
| tiff@KaZaA | old school slow jams - Immature - Please Dont Go.mp3 | Immature | 3,313KB | Audio | |
| tiff@KaZaA | Shai - If I Ever Fall (Acapella) (1).mp3 | SHAI | 2,955KB | Audio | If I |
| tiff@KaZaA | Dru Hill - 5 Steps.mp3 | Dru Hill | 5,363KB | Audio | |
| tiff@KaZaA | Immature - Feel The Funk.mp3 | immature now.. IMX | 4,437KB | Audio | |
| tiff@KaZaA | Silk - Meeting In My Bedroom.mp3 | Silk | 4,781KB | Audio | Meet |
| tiff@KaZaA | sisqo- Life is Incomplete.mp3 | Sisqo | 4,284KB | Audio | |
| tiff@KaZaA | Atlantic Starr - Closer Than Close (1).mp3 | Atlantic Star | 4,882KB | Audio | Clc |
| tiff@KaZaA | Barbara Lewis - Hello Stranger.mp3 | Barbara Lewis | 2,484KB | Audio | |
| tiff@KaZaA | Monica -- Just one of them days.mp3 | mONICA | 3,431KB | Audio | Jus |
| tiff@KaZaA | Paul Simon_Ladysmith Black Mambazo - Amazing Grace.m... | Mahalia Jackson | 2,196KB | Audio | |
| tiff@KaZaA | Dru Hill - April Showers (1).mp3 | Dru Hill | 3,359KB | Audio | |
| tiff@KaZaA | Toni Braxton feat. Loon_Pharrell - Hit The Freeway (Pro:... | Toni Braxton | 3,554KB | Audio | Hit th |
| tiff@KaZaA | 02-8 Mile Soundtrack-obie trice_eminem-50 cent-love me.... | Obie Trice, Eminem_50.... | 6,350KB | Audio | |
| tiff@KaZaA | Maze - Before I let go (original version).mp3 | Frankie Beverly and Maze | 3,628KB | Audio | |
| tiff@KaZaA | Toni Braxton - Another Sad Love Song.mp3 | Toni Braxton | 3,678KB | Audio | Anot |
| tiff@KaZaA | 50 Cent feat. Destiny's Child_Eminem - Thug Love (remix)... | 50 Cent ft. Eminem_DC | 5,630KB | Audio | |
| tiff@KaZaA | Tupac, Notorious Big_Ghostface Killa-Long Kiss Goodnite ... | Biggie, Pac, Ghostface | 3,551KB | Audio | Long K |
| tiff@KaZaA | Busta Rhymes (featuring Spliff Star) - Make It Clap.mp3 | Busta Rhymes | 3,455KB | Audio | |
| tiff@KaZaA | Tank - Maybe I Deserve.mp3 | Tank | 4,694KB | Audio | |
| tiff@KaZaA | Phillys Most Wanted - cross the border.mp3 | Philly's Most Wanted | 6,196KB | Audio | Cross The Bc |
| tiff@KaZaA | 01-diamonds_is_forever-t6e.mp3 | Jay-z | 5,523KB | Audio | di |
| tiff@KaZaA | - 13 - Double R. What feat. ( Jadakiss_Styles Of The Lox)... | Eve | 3,711KB | Audio | Double R. W |
| tiff@KaZaA | Regge - I Need Some Action (Reggae Mix).mp3 | Buju Banton | 5,725KB | Audio | I Need Some A |
| tiff@KaZaA | Dru Hill- I Should Be (steps).mp3 | Dru Hill | 4,121KB | Audio | |
| tiff@KaZaA | Reggae - Various Artists - Regae Mix 2000 Def Jam.mp3 | bounty killer | 4,109KB | Audio | |
| tiff@KaZaA | truth hurts feat. r.mp3 | Truth Hurts | 3,722KB | Audio | Tl |
| tiff@KaZaA | R Kelly - Sex Is On My Mind.mp3 | PUBLIC ANNOUNCEMENT | 4,370KB | Audio | |
| tiff@KaZaA | REGGAE_Buccaneer-Bruk Out -The Biggest Ragga Danceh... | Various - Greensleeves R... | 3,211KB | Audio | Bu |
| tiff@KaZaA | AllFour I can love u like that.mp3 | All 4 One | 4,132KB | Audio | I C |

Found 845 files | 73,596 users online, sharing 48,297,697 files (784,160 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| tiff@KaZaA | REGGAE_ Buccaneer-Bruk Out -The Biggest Ragga Danceh… | Various - Greensleeves R… | 3,211KB | Audio | Bu |
| tiff@KaZaA | All4one-I can Love u like that.mp3 | All 4 One | 4,132KB | Audio | I Ca |
| tiff@KaZaA | eve 13-eve-double_r_feat._jadakiss__styles-aaf.mp3 | Eve | 5,553KB | Audio | Double R I |
| tiff@KaZaA | sean paul - Gimme the light (Hip Hop remix).mp3 | Sean Paul | 2,740KB | Audio | Gimme the li |
| tiff@KaZaA | Bob Marly-Buffalo solider.MP3 | Bob Marley | 4,020KB | Audio | |
| tiff@KaZaA | Joe_Nysnc - I believe in you.mp3 | Joe | 3,480KB | Audio | |
| tiff@KaZaA | Maxwell-Sweet_Lady.mp3 | Tyrese | 2,000KB | Audio | |
| tiff@KaZaA | Jodeci - Feenin'.mp3 | Jodeci | 4,862KB | Audio | |
| tiff@KaZaA | K-Ci and Jo Jo - Crazy.mp3 | KC and Jojo | 3,338KB | Audio | |
| tiff@KaZaA | KC and Jojo - All My Life.mp3 | KCI and JoJo | 5,169KB | Audio | |
| tiff@KaZaA | Jessica Simpson - I Wanna Love You Forever.mp3 | Jessica Simpson | 4,074KB | Audio | I Wanna |
| tiff@KaZaA | kc and jojo - tell me its real.mov | kci and jojo | 10,627KB | Video | |
| tiff@KaZaA | Playa - Cheers 2 U.mp3 | Playa | 4,845KB | Audio | |
| tiff@KaZaA | 112 - Part III - 16 - Still In Love.mp3 | 112 | 4,513KB | Audio | |
| tiff@KaZaA | Another Bad Creation (ABC) - Iesha.mp3 | Another Bad Creation (A… | 2,356KB | Audio | |
| tiff@KaZaA | 112 - Part III - 10 - Player.mp3 | 112 | 4,440KB | Audio | |
| tiff@KaZaA | Mint Condition - Pretty Brown Eyes.mp3 | Mint Condition | 5,578KB | Audio | |
| tiff@KaZaA | Donnel Jones - I Wanna Love You.mp3 | Donell Jones | 3,024KB | Audio | |
| tiff@KaZaA | Busta_Rhymes_-_Make_it_Clap.mp3 | Busta Rhymes | 1,407KB | Audio | Make it C |
| tiff@KaZaA | Hezekiah Walker - Second Chance.mp3 | Hezekiah Walker | 7,221KB | Audio | |
| tiff@KaZaA | TLC-3D-girl talk-(real audio).mp3 | TLC | 3,156KB | Audio | |
| tiff@KaZaA | SLOW JAMS Stay a while.mp3 | 112 feat. Faith Evans | 4,065KB | Audio | |
| tiff@KaZaA | 50cent-wangster.mp3 | 50 Cent | 2,451KB | Audio | |
| tiff@KaZaA | JODECI-WAIT UNTIL TONIGHT.MP3 | Jodeci | 3,695KB | Audio | Jode |
| tiff@KaZaA | (05) Will Smith - 1000 Kisses feat. Jada.mp3 | Will Smith | 4,030KB | Audio | 100 |
| tiff@KaZaA | Mary J Blige - Not going to cry.mp3 | Mary J. Blige | 4,656KB | Audio | |
| tiff@KaZaA | Lost Boys - Me and My Crazy World.mp3 | Lost Boyz | 4,928KB | Audio | Me A |
| tiff@KaZaA | Lost Boyz,Canibus, Dogg Pound - Music Makes Me High (… | Canibus | 4,856KB | Audio | Music Mak |
| tiff@KaZaA | B2K ft P. Diddy - Bump, Bump, Bump.mp3 | B2K Feat. P. Diddy | 3,578KB | Audio | |
| tiff@KaZaA | En Vogue - Dont let go.mp3 | EnVogue | [illegible] | Audio | |

Found 845 files | 73,596 users online, sharing 48,297,697 files (784,160 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| tiff@KaZaA | B2K ft P. Diddy - Bump, Bump, Bump.mp3 | B2K Feat. P. Diddy | 3,578KB | Audio |
| tiff@KaZaA | En Vouge - Dont let go.mp3 | EnVouge | 3,851KB | Audio |
| tiff@KaZaA | (11) Eve - Satisfaction.mp3 | Eve | 4,041KB | Audio |
| tiff@KaZaA | Movie - brown_sugar_m480 (1) (1).mpg | kaosama05 | 128,490KB | Video |
| tiff@KaZaA | My Music - Reggae Gold 2002.mp3 | REGGEA MIX | 3,280KB | Audio |
| tiff@KaZaA | Various Artists - Changez - Cecile.mp3 | Cecile | 3,438KB | Audio |
| tiff@KaZaA | REGGAE - SHOWTIME RIDDIM- Baby Cham - Galong Ya Gal... | Baby Cham | 2,425KB | Audio |
| tiff@KaZaA | The Five Heartbeats - Nights Like This I wish.mp3 | Five Heartbeats | 3,833KB | Audio |
| tiff@KaZaA | baby cham - dangerous.mp3 | Baby Cham | 2,951KB | Audio |
| tiff@KaZaA | Soca-Reggae - Dollar Wine.mp3 | Soca | 4,154KB | Audio |
| tiff@KaZaA | Mississippi Mass Choir - I Feel Like Going On.mp3 | The Five Heartbeats | 6,236KB | Audio |
| tiff@KaZaA | JayZ_Pharrell - Excuse Me Miss.mp3 | Jay-Z | 6,594KB | Audio |
| tiff@KaZaA | Reggae Gold 2001- Track 48.mp3 | Beenie ManBarrington L... | 1,576KB | Audio |
| tiff@KaZaA | sean paul - babygirl.mp3 | Sean Paul_Cecile | 3,454KB | Audio |
| tiff@KaZaA | Reggae- Spragga Benz- We Nuh Like.mp3 | Spragga Benz | 2,416KB | Audio |
| tiff@KaZaA | Lexxus - Call U Tonight.mp3 | Lexxus_Lady Saw | 3,116KB | Audio |
| tiff@KaZaA | Wanye Wonder - Joyride.mp3 | Wayne Wonder_Baby C... | 3,315KB | Audio |
| tiff@KaZaA | Donnell Jones- Where I Want To Be.mp3 | Donell Jones | 2,973KB | Audio |
| tiff@KaZaA | Jay-Z- What They Gonna Do.mp3 | Jay-Z | 3,340KB | Audio |
| tiff@KaZaA | g dep - Everyday Remix ft Faith Evans.mp3 | G Dep | 4,575KB | Audio |
| tiff@KaZaA | 06-cd1-jay-z-what_they_gonna_do_feat_sean_paul-wcr,... | Jay-Z | 6,892KB | Audio |
| tiff@KaZaA | Aalyiah - I Don't Wanna.mp3 | Aaliyah | 3,978KB | Audio |
| tiff@KaZaA | Aaliyah - The One I Gave My Heart To.mp3 | Aaliyah | 3,640KB | Audio |
| tiff@KaZaA | Soca-Machel Montano - Big Phat Fish.mp3 | Reggae Gold 1999 | 2,244KB | Audio |
| tiff@KaZaA | Shabba Ranks - Wicked In Bed (General Riddim).mp3 | Various Artists | 3,388KB | Audio |
| tiff@KaZaA | Beres Hammond - Rock Away- Music is Life Album.mp3 | Beres Hammond | 3,740KB | Audio |
| tiff@KaZaA | Buju Banton - Boom Bye Bye.mp3 | Buju Banton | 3,114KB | Audio |
| tiff@KaZaA | Slow Reggae-Buju Banton feat Beres Hammond - Who Say... | Buju Banton feat Beres H... | 3,782KB | Audio |
| tiff@KaZaA | Reggae Old School- Everytime I Close My Eyes (Love Bump... | Sanchez | 2,376KB | Audio |
| tiff@KaZaA | Sanchez - I'm missing you.mp3 | Old School | [illegible] | Audio |

Movie - brow
Changez -
Excuse M
gunshot inne
Everyday Re
What They Go
The One
Big Phat Fis
Everyti

Found 845 files | 73,596 users online, sharing 48,297,697 files (784,160 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| tiff@KaZaA | Reggae Old School- Everytime I Close My Eyes (Love Bump.. | Sanchez | 2,376KB | Audio | Everytir |
| tiff@KaZaA | Sanchez - I'm missing you.mp3 | Old School | 3,161KB | Audio | Sanche |
| tiff@KaZaA | Reggae Gold 2000- Beres Hammond-They Gonna Talk .mp3 | Beres Hammond | 3,718KB | Audio | |
| tiff@KaZaA | beres hammond - sanchez back at one.mp3 | beres hammond | 2,700KB | Audio | San |
| tiff@KaZaA | sizzla - babylon ah listen.mp3 | Sizzla | 3,591KB | Audio | |
| tiff@KaZaA | dennis brown - sitting and watching.mp3 | dennis_brown | 3,906KB | Audio | s |
| tiff@KaZaA | Sizzla - Black Woman Child.mp3 | Sizzla | 3,554KB | Audio | I |
| tiff@KaZaA | freddie mcgregor - Knocking On Heaven's Door.mp3 | freddie mcgregor | 632KB | Audio | Knocking |
| tiff@KaZaA | Dennis Brown - Revolution.mp3 | Dennis Brown | 4,096KB | Audio | |
| tiff@KaZaA | Dennis Brown - Promised Land.mp3 | Dennis Brown | 4,412KB | Audio | |
| tiff@KaZaA | tony rebel - sweet jamaica.mp3 | a | 3,620KB | Audio | |
| tiff@KaZaA | Sizzla - Love Is Divine.mp3 | Sizzla | 3,581KB | Audio | |
| tiff@KaZaA | Beres Hammond _Buju Banton - Pull It Up.mp3 | Buju Banton | 3,365KB | Audio | |
| tiff@KaZaA | Reggae - Luciano - If Jah.mp3 | Tony Rebel | 3,538KB | Audio | I |
| tiff@KaZaA | beres hammond - putting up a resistance (1).mp3 | Beres Hammond | 3,552KB | Audio | Putt |
| tiff@KaZaA | Beres Hammond - Sweet Lies.mp3 | Beres Hammond | 3,637KB | Audio | |
| tiff@KaZaA | barrington levy - murderer (original reggae mix).mp3 | Barrington Levy | 3,447KB | Audio | |
| tiff@KaZaA | Garnet Silk _Tony Rebel - A Man Is Just A Man .mp3 | Garnett Silk | 3,730KB | Audio | A Man Is Just A Man (Feat |
| tiff@KaZaA | UP CLOSE RIDDIM_Richie Stephens - Weakness For Sweet... | Richie Stephens | 2,702KB | Audio | Weakn |
| tiff@KaZaA | garnett silk - LOVE IS THE ANSWER.mp3 | Garnett Silk | 2,640KB | Audio | LO |
| tiff@KaZaA | Jodeci - Lately.mp3 | Jodeci | 5,374KB | Audio | |
| tiff@KaZaA | garnett silk - kingly character.mp3 | Garnett Silk | 4,241KB | Audio | |
| tiff@KaZaA | Foxy Brown - Sorry (Reggae).mp3 | Foxy Brown | 3,571KB | Audio | |
| tiff@KaZaA | barrington levy - too experienced.mp3 | Barrington Levy | 3,097KB | Audio | |
| tiff@KaZaA | Beres Hammond - Putting Up A Resistance.mp3 | Tony Rebel | 2,708KB | Audio | Puttir |
| tiff@KaZaA | Barrington Levy with Bounty Killer- Living Dangerously.mp3 | Barrington Levy | 4,338KB | Audio | |
| tiff@KaZaA | Maxi Priest - Wild World.mp3 | Maxi Priest | 3,378KB | Audio | |
| tiff@KaZaA | Maxi Priest f. Shaba Ranks - Lied To Me.mp3 | Maxi Priest | 3,702KB | Audio | |
| tiff@KaZaA | reggae Sanchez- Let me love you down.mp3 | Sanchez | 3,392KB | Audio | Let |
| tiff@KaZaA | Smoking Reggae Hits Various11.mp3 | Franklin Paul | 3,312KB | Audio | |

Found 845 files | 73,596 users online, sharing 48,297,697 files (784,160 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| tiff@KaZaA | reggae-Sanchez- Let me love you down.mp3 | Sanchez | 3,392KB | Audio | Let |
| tiff@KaZaA | Smoking Reggae Hits Various11.mp3 | Frankie Paul | 3,313KB | Audio | |
| tiff@KaZaA | Chaka Demus and Pliers - Muder She Wrote.mp3 | Chaka Demus and Pliers | 3,837KB | Audio | |
| tiff@KaZaA | reggee - Yellow Man - I'm Getting Married In The Morning.... | Yellowman | 3,046KB | Audio | I'm Getting Marr |
| tiff@KaZaA | Wicked Inna Bed.mp3 | Shabba Ranks | 2,796KB | Audio | |
| tiff@KaZaA | Reggea- Cutty Ranks - Limb by Limb.mp3 | Cutty Ranks | 3,684KB | Audio | |
| tiff@KaZaA | Killer Reggae (Dancehall's Best) - Various - Hot This Year (... | Cutty Ranks | 3,423KB | Audio | |
| tiff@KaZaA | Reggae, Yellow Man, If You Should Lose Me.mp3 | Yellowman | 4,043KB | Audio | If You Sho |
| tiff@KaZaA | Admiral Bailey, Cutty Ranks _Lovindeer - Gimme Punnany ... | Admiral Bailey | 5,092KB | Audio | |
| tiff@KaZaA | Freddie Mcgregor - Falling In Love With You.mp3 | Freddie Mcgregor | 3,435KB | Audio | Fallin |
| tiff@KaZaA | Freddie Mcgregor - Come On Little Girl.mp3 | Freddie Mcgregor | 3,334KB | Audio | |
| tiff@KaZaA | old school(reggae) - Frankie Paul - Cassandra.mp3 | Frankie Paul | 3,361KB | Audio | |
| tiff@KaZaA | Freddie Mcgregor - I Was Born A Winner_0317175000.mp3 | Freddie Mcgregor | 3,484KB | Audio | I |
| tiff@KaZaA | Pinchers _Frankie Paul - Raggamuffin Love.mp3 | Pinchers _Frankie Paul | 3,006KB | Audio | |
| tiff@KaZaA | Shaggy ft Sean paul - Hey sexy lady remix-WWW.SIMPLE... | Shaggy ft Sean Paul | 5,442KB | Audio | Hey Sexy La |
| tiff@KaZaA | (Reggae) Beres Hammond _Cutty Ranks - Love Mi Haffi G... | Beres Hammond | 39,028KB | Audio | |
| tiff@KaZaA | R. Kelly-Keep It On the Down Low.mp3 | R Kelly | 4,138KB | Audio | Keep It |
| tiff@KaZaA | keke wyatt - if only you knew.mp3 | KeKe Wyatt | 6,422KB | Audio | |
| tiff@KaZaA | Yellowman - Zungguzungguguzungguzeng.mp3 | Yellowman | 3,884KB | Audio | Zungguzur |
| tiff@KaZaA | Baby and P. Diddy - Do That.mp3 | Baby ft. P.Diddy | 3,846KB | Audio | |
| tiff@KaZaA | Carl Thomas - Special Lady (1).mp3 | Carl Thomas | 4,266KB | Audio | |
| tiff@KaZaA | Mary J Blidge - Real Love.mp3 | Mary J. Blige | 4,125KB | Audio | |
| tiff@KaZaA | Amel Larrieux - Never Enough.MP3 | Groove Theory | 4,155KB | Audio | |
| tiff@KaZaA | Jodeci - Knockin the boots .mp3 | H-Town | 4,583KB | Audio | |
| tiff@KaZaA | Stevie Wonder - Ribbon In The Sky.mp3 | Stevie Wonder | 5,285KB | Audio | |
| tiff@KaZaA | Keke Wyatt feat. Avant - Nothing In This World.mp3 | KeKe Wyatt | 3,818KB | Audio | Nc |
| tiff@KaZaA | Jackson Five - Never Can Say Goodbye.mp3 | Jackson Five | 2,840KB | Audio | Never |
| tiff@KaZaA | Jackson Five - I'll Be There.mp3 | Jackson Five | 3,691KB | Audio | |
| tiff@KaZaA | Five Heartbeats ft. Patti Labelle - We Haven't Finished Yet... | Five Heartbeats | 4,692KB | Audio | We H |
| tiff@KaZaA | oldies - Five Heartbeats - Stay - The Dolls .mp3 | Five Heartbeats | 5,801KB | Audio | |

Found 845 files | 73,596 users online, sharing 48,297,697 files (784,160 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| tiff@KaZaA | Five Heartbeats ft. Patti Labelle - We Haven't Finished Yet... | Five Heartbeats | 4,692KB | Audio | We H |
| tiff@KaZaA | oldies - Five Heartbeats_Stay~The Dells.mp3 | Five Heartbeats | 5,801KB | Audio | |
| tiff@KaZaA | Avant feat. KeKe Wyatt - My First Love.mp3 | Avant ft. Keke Wyatt | 4,196KB | Audio | |
| tiff@KaZaA | Boyz II Men - Dear God.mp3 | Boyz II Men | 4,673KB | Audio | |
| tiff@KaZaA | Joe - I Wanna Know.mp3 | Joe | 4,668KB | Audio | |
| tiff@KaZaA | Joe - 03 - What If A Woman.mp3 | Joe | 4,991KB | Audio | |
| tiff@KaZaA | Jodeci - Stay.mp3 | Jodeci | 4,862KB | Audio | |
| tiff@KaZaA | Joe - Somebody Gotta Be On Top (1).mp3 | JOE | 3,931KB | Audio | Somebo |
| tiff@KaZaA | Joe - The Things Your Man Won't Do.mp3 | Joe | 4,477KB | Audio | The Things |
| tiff@KaZaA | I think .mp3 | 112 | 4,052KB | Audio | |
| tiff@KaZaA | R Kelly - Hold On.mp3 | R Kelly | 3,816KB | Audio | |
| tiff@KaZaA | James Brown - This is A Mans World.mp3 | James Brown | 2,671KB | Audio | |
| tiff@KaZaA | Tweet - Smoking Cigarettes.mp3 | Tweet | 6,040KB | Audio | |
| tiff@KaZaA | Gladys Knight _The Pips - Misty Blue.mp3 | Gladys Knight and the Pips | 3,420KB | Audio | |
| tiff@KaZaA | wayne wonder - No Letting Go (Diwali Riddim).mp3 | Wayne Wonder | 2,247KB | Audio | No Lettin |
| tiff@KaZaA | Dru Hill - Holding You.mp3 | Dru Hill | 4,190KB | Audio | |
| tiff@KaZaA | Dru Hill - What Do I Do With The Love.mp3 | Dru Hill | 6,848KB | Audio | What |
| tiff@KaZaA | druhill - Stays On My Mind.mp3 | Dru Hill | 5,250KB | Audio | The Love We Had |
| tiff@KaZaA | New Artist - donell jones - Do You Wanna.mp3 | Donell Jones | 4,144KB | Audio | |
| tiff@KaZaA | Donell Jones- Gotta Get Her.mp3 | Donell Jones | 2,457KB | Audio | |
| tiff@KaZaA | Missy ft 50 Cent - Work It (Remix).mp3 | Missy ft 50 Cent | 3,251KB | Audio | |
| tiff@KaZaA | Donell Jones - Think About It (Don't Call My Crib).mp3 | Donell Jones | 5,282KB | Audio | Think Ab |
| tiff@KaZaA | Donell Jones - 01 - Still - music-madness.mp3 | Donell Jones | 2,270KB | Audio | |
| tiff@KaZaA | Donell Jones - 06 - Life Goes On - music-madness.mp3 | Donell Jones | 2,743KB | Audio | |
| tiff@KaZaA | Donell Jones - 09 - Lovin You - music-madness.mp3 | Donell Jones | 2,570KB | Audio | |
| tiff@KaZaA | India aire-'Ready 4 Love'.mp3 | India Arie | 3,850KB | Audio | |
| tiff@KaZaA | Dru Hill Feat Jermaine Dupri and Da Brat - Sleeping In My B... | Dru Hill | 3,774KB | Audio | Sleepin |
| tiff@KaZaA | Sean Paul and Sasha- Im Still in Love.mp3 | Sean Paul Sasha | 2,616KB | Audio | Im S |
| tiff@KaZaA | DRU HILL-DRU WORLD ORDER-MY ANGEL HOW COULD Y... | Dru Hill | 7,509KB | Audio | My Angel |

Found 845 files | 73,596 users online, sharing 48,297,697 files (784,160 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| tiff@KaZaA | DRU HILL-DRU WORLD ORDER-MY ANGEL HOW COULD Y... | Dru Hill | 7,509KB | Audio | My Angel H |
| tiff@KaZaA | 50 cents - Nobody Likes Me.mp3 | 50 Cent | 3,040KB | Audio | |
| tiff@KaZaA | Smilez and Northstar - who wants this.mp3 | Smilez Southstar | 4,162KB | Audio | |
| tiff@KaZaA | The Roots - Break You Off.mp3 | The Roots | 5,108KB | Audio | Break You Off ( |
| tiff@KaZaA | 17-17 G Unit - U.T.P.mp3 | G Unit (50 Cent, Tony Ya... | 3,460KB | Audio | |
| tiff@KaZaA | Earth, Wind and Fire - Do you remember.mp3 | Earth, Wind and Fire | 3,386KB | Audio | |
| tiff@KaZaA | marvin gaye - stand by me.mp3 | Marvin Gaye | 2,058KB | Audio | |
| tiff@KaZaA | Earth Wind and Fire - Would You Mind (1).MP3 | Earth Wind and Fire | 4,109KB | Audio | |
| tiff@KaZaA | 50 Cent - Power Of The Dollar - 17 - I'm A Hustler (1).mp3 | 50 Cent | 3,688KB | Audio | |
| tiff@KaZaA | LAUNDREMAT.mp3 | R. Kelly ft. Nivea | 4,059KB | Audio | |
| tiff@KaZaA | Mississippi Mass Children's Choir - His Eye Is On The Sparr... | Mississippi Children's Choir, | 5,945KB | Audio | His Eye |
| tiff@KaZaA | Tyrese - Act Like That.mp3 | Tyrese | 2,314KB | Audio | How You G |
| tiff@KaZaA | Lowrider Oldies V1-Teddy Pendergrass - Its like a Love TKO.. | Teddy Pendagrass | 4,030KB | Audio | |
| tiff@KaZaA | Christina Aguilera - Impossible (1).mp3 | Christina Aguilera | 3,942KB | Audio | Impossible |
| tiff@KaZaA | Warren1 G (Featuring Nate Dogg) - Regulators.mp3 | Warren G | 2,949KB | Audio | |
| tiff@KaZaA | Michel'le - Something In My Heart.mp3 | Michel'le | 5,523KB | Audio | Som |
| tiff@KaZaA | Jill Scott - He Loves Me (Lyzel In E Flat).mp3 | Jill Scott | 4,466KB | Audio | He Loves I |
| tiff@KaZaA | donell jones - Guilty By Suspicion.mp3 | Donell Jones | 5,326KB | Audio | |
| tiff@KaZaA | jaheim-still ghetto-me and my b-tch.mp3 | Jaheim | 2,605KB | Audio | |
| tiff@KaZaA | Debra Cox - We Can't Be Friends.mp3 | Deborah Cox and RL | 4,397KB | Audio | W |
| tiff@KaZaA | 50_cent - its your birthday.mp3 | 50 cent | 5,666KB | Audio | |
| tiff@KaZaA | Jaheim - Heaven In My Eyes (2).mp3 | Jaheim | 3,624KB | Audio | |
| tiff@KaZaA | 50 Cent - Victory Beat.mp3 | 50 Cent Lloyd Banks | 3,204KB | Audio | Biggie beat |
| tiff@KaZaA | jaheim - for moms.mp3 | Jaheim | 2,594KB | Audio | |
| tiff@KaZaA | 2 Hot Babes 1 Hard Cock.mpg | Missy Elliot feat. Ludacris | 5,553KB | Video | |
| tiff@KaZaA | Deborah Cox - Nobody Is Suppose To Be Here (1).mp3 | Deborah Cox | 4,088KB | Audio | Nobody's Su |
| tiff@KaZaA | Jaheim feat. Miss Jones- Waitin' on you.mp3 | Jaheim | 4,106KB | Audio | Waitin' on you (fe |
| tiff@KaZaA | Bob Marley - Chant Down Babylon - 05 - Rastaman Chant (... | Bob Marley | 4,041KB | Audio | astaman Chant (feat. Busta Rhym |
| tiff@KaZaA | The Isley Brothers - Eternal - 07 - You're All I Need (1).mp3 | The Isley Brothers | 4,570KB | Audio | |
| tiff@KaZaA | R. Kelly Feat. Mr. Biggs - Down Low (Nobody Has To Know) | R. Kelly w/ Ron Ernie Is | 4,505KB | Audio | Down Low (No |

Found 845 files | 73,596 users online, sharing 48,297,697 files (784,160 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| tiff@KaZaA | The Isley Brothers - Eternal - 07 - You're All I Need (1).mp3 | The Isley Brothers | 4,570KB | Audio | |
| tiff@KaZaA | R. Kelly feat. Mr. Biggs - Down Low (Nobody Has To Know)... | R. Kelly w/ Ron Ernie Is... | 4,505KB | Audio | Down Low (Not |
| tiff@KaZaA | Mary J Blige- Belly soundtrack - How ever do you want me... | Mary J. Blige | 3,424KB | Audio | How ev |
| tiff@KaZaA | 11 - Al Green - Everythings Gonna Be Alright - Greatest Go... | Al Green | 4,114KB | Audio | Everything |
| tiff@KaZaA | Family Affair - Hezekiah Walker _The Love Fellowship Cru... | Hezekiah Walker _The L... | 3,706KB | Audio | |
| tiff@KaZaA | Eternal - The Isley Brothers - 10 - If You Leave Me Now (1).. | The Isley Brothers | 6,672KB | Audio | If |
| tiff@KaZaA | KC AND MARY J. BLIGE - I Don't Want To Do Anything Else... | Mary J. Blige [feat. Jodeci] | 4,096KB | Audio | I Don't V |
| tiff@KaZaA | Gospel - Black - Mississippi Mass Choir - Your Grace And Me... | Mississippi Mass Choir | 5,178KB | Audio | You |
| tiff@KaZaA | isleys-5-just like this .mp3 | Isley Brothers | 4,086KB | Audio | |
| tiff@KaZaA | move your body.mp3 | The Isley Brothers | 4,998KB | Audio | |
| tiff@KaZaA | The Fast and the Furious - Soundtrack - 06 - R. Kelly - Take.. | The Fast and the Furious | 4,208KB | Audio | R. Kelly - Take My |
| tiff@KaZaA | Notorious BIG feat. R. Kelly - Fucking You Tonight.mp3 | Biggie Smalls w/ R.Kelly | 5,399KB | Audio | F |
| tiff@KaZaA | turn me on - Kevin Lyttle _Alison Hinds.mp3 | Kevin Little _Alison Hinds | 1,131KB | Audio | |
| tiff@KaZaA | R. Kelly - Feelin' On ya Booty (Remix).mp3 | 31-r_kelly-felling_on_yo_... | 1,349KB | Audio | feelin c |
| tiff@KaZaA | D'Angelo - Aint No Sunshine When Shes Gone.mp3 | Dangelo | 2,862KB | Audio | No Sunshin |
| tiff@KaZaA | Biggie and Lil Kim- Crush on You.mp3 | Lil Cease _Lil Kim | 3,344KB | Audio | |
| tiff@KaZaA | BIGGIE - Who Shot Ya (Tupac Diss).mp3 | Notorious B.I.G. | 4,999KB | Audio | |
| tiff@KaZaA | 112 - 112 Part 3 - Dance With Me (1) (1).mp3 | 112 | 3,598KB | Audio | |
| tiff@KaZaA | R Kelly-The Chocolate Factory-make me-Full Version.mp3 | R Kelly | 4,518KB | Audio | |
| tiff@KaZaA | 112 - Part III - 11 - Sweet Love.mp3 | 112 | 5,101KB | Audio | |
| tiff@KaZaA | 112 - Part III - Playa.mp3 | 112 | 4,471KB | Audio | |
| tiff@KaZaA | 112 - Part 3 - 13 - Caught Up.mp3 | 112 | 3,863KB | Audio | |
| tiff@KaZaA | slow jams - 112 - love you like I do.mp3 | 112 | 4,044KB | Audio | |
| tiff@KaZaA | Jagged Edge - We Can Do It Anywhere.mp3 | 112 | 3,802KB | Audio | we |
| tiff@KaZaA | Roots-Phrenology-sacrifice (feat. nelly furtado)-Real Albu... | a.c. | 3,437KB | Audio | Sacrifice ( |
| tiff@KaZaA | Temple.wma | Hook The Captain | 2,184KB | Audio | |
| tiff@KaZaA | Bennie Man (Feat.mp3 | Bennie Man (Feat. Paul S... | 2,366KB | Audio | |
| tiff@KaZaA | Lady Saw _TOK - Hardcore Lover.mp3 | Reggea-T.O.KLady Saw | 2,894KB | Audio | |
| tiff@KaZaA | Sean Paul - Hot Sexy Punkie (1).mp3 | Sean Paul | 3,368KB | Audio | |
| tiff@KaZaA | Mary J. Blige - What's the 411 - 12 - You Don't Have To Wo... | Mary J. Blige | 4,623KB | Audio | You Do |

Found 845 files | 73,596 users online, sharing 48,297,697 files (784,160 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| tiff@KaZaA | Sean Paul - Hot Sexy Punkie (1).mp3 | Sean Paul | 3,368KB | Audio | |
| tiff@KaZaA | Mary J. Blige - Whats the 411 - 13 - You Don't Have To Wo... | Mary J. Blige | 4,623KB | Audio | You Dc |
| tiff@KaZaA | Bob Marley - No Women No Cry.mp3 | Bob Marley | 3,821KB | Audio | |
| tiff@KaZaA | Bob Marley - Exodus.mp3 | Bob Marley | 7,108KB | Audio | |
| tiff@KaZaA | Sean Paul - Check it deeply (Soca remix)--ganja_trini.mp3 | Sean Paul | 2,226KB | Audio | |
| tiff@KaZaA | Soca 2003 - Alison Hinds - slam.mp3 | Allison Hinds | 3,810KB | Audio | |
| tiff@KaZaA | Choppa - chopper Style.mp3 | Choppa | 4,292KB | Audio | |
| tiff@KaZaA | Soca 2003 - Kevin Little - Call me.mp3 | Kevin Little | 3,833KB | Audio | |
| tiff@KaZaA | Bob Marley - Redemption Song.mp3 | Bob Marley | 3,583KB | Audio | |
| tiff@KaZaA | elephant man - 14 - higher level.mp3 | Elephant Man | 4,198KB | Audio | |
| tiff@KaZaA | 11-missy_elliott-go_to_the_floor-rns.mp3 | Missy Elliott | 5,889KB | Audio | |
| tiff@KaZaA | Bossman - Beenie Man feat. Sean Paul _Lady Saw.mp3 | Beanie Man ft. Sean Paul... | 4,947KB | Audio | Beenie Man feat. Se |
| tiff@KaZaA | Elephant Man-City Lock.mp3 | Elephant Man | 3,396KB | Audio | City L |
| tiff@KaZaA | 07-missy_elliott-nothing_else_out_there_ft_beyonce-rns.... | Missy Elliott | 4,396KB | Audio | Nothing Else |
| tiff@KaZaA | (06) Missy Elliott - Under Construction (Advance) - Pussyc... | Missy Elliott | 6,435KB | Audio | |
| tiff@KaZaA | Total - Kissing you.mp3 | Total | 2,206KB | Audio | |
| tiff@KaZaA | Destinys Child - Emotion.mp3 | Destiny's Child | 2,798KB | Audio | |
| tiff@KaZaA | 01-solange_knowles-feelin_you_part_2_ft.mp3 | Solange f. Nore | 3,802KB | Audio | |
| tiff@KaZaA | Mobb Deep - Hey Luv Feat 112.mp3 | Mobb Deep Feat. 112 | 4,372KB | Audio | |
| tiff@KaZaA | Gregory Isaacs - Night nurse (1) (1).mp3 | Gregory Isaacs | 3,766KB | Audio | |
| tiff@KaZaA | 50 Cent-Get Rich Or Die Tryin-Many Men.mp3 | 50 Cent | 4,060KB | Audio | |
| tiff@KaZaA | 01-r_kelly-ignition_(remix)-cms.mp3 | R Kelly | 4,430KB | Audio | |
| tiff@KaZaA | How You Gonna Act Like That - Tyrese (1).mp3 | Tyrese | 4,802KB | Audio | How You G |
| tiff@KaZaA | 50 Cent ft Eminem, Lloyd Banks - Don't Push Me.mp3 | 50 Cent | 5,836KB | Audio | Don't Push Me (feat. Em |
| tiff@KaZaA | Alicia Keys - U Dont Know My Name.mp3 | Alicia Keys | 5,772KB | Audio | You Dc |
| tiff@KaZaA | 04-50_cent__g-unit-round_here-tas.mp3 | 50 Cent _G-Unit | 4,145KB | Audio | |
| tiff@KaZaA | 50 cent-get rich or die tryin-21 questions-Just Release.mp3 | 50 Cent | 3,154KB | Audio | |
| tiff@KaZaA | 50 Cent - Get Rich Or Die Tryin - 8 - If I Cant.mp3 | 50 Cent | 4,609KB | Audio | |
| tiff@KaZaA | Elvis Crespo - Tu Sonrisa (2).mp3 | Elvis Crespo | 4,256KB | Audio | |

Found 845 files | 73,596 users online, sharing 48,297,697 files (784,160 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| tiff@KaZaA | Elvis Crespo - Tu Sonrisa (2).mp3 | Elvis Crespo | 4,256KB | Audio | |
| tiff@KaZaA | 50 Cent - I Smell Pussy (Ja Rule, Irv, Chuck B, Ashanti Diss.. | 50 Cent | 6,290KB | Audio | |
| tiff@KaZaA | 50 Cent - 50 Shot Ya.mp3 | 50 Cent | 3,228KB | Audio | |
| tiff@KaZaA | Baby Face - See U again.MP3 | Babyface | 3,600KB | Audio | |
| tiff@KaZaA | Brian Mcknight - Anytime.mp3 | Brian McKnight | 4,258KB | Audio | |
| tiff@KaZaA | 12-tweet-heaven-tas.mp3 | tweet | 5,146KB | Audio | |
| tiff@KaZaA | Dead Prez - Mindsex.mp3 | Dead Prez | 3,412KB | Audio | |
| tiff@KaZaA | Copy of Jon B Sex Is On My Mind Blulight.mp3 | H Town | 3,291KB | Audio | Sex Is |
| tiff@KaZaA | Anita Baker - Caught up in the rapture.mp3 | Anita Baker | 4,940KB | Audio | Caught |
| tiff@KaZaA | 08-snoop_dogg-beautiful_(ft_pharell_uncle_charlie_wilson... | Snoop Dogg | 6,993KB | Audio | Beautiful ( |
| tiff@KaZaA | (Busta Rhymes feat Mariah Carey) - I Know What You Wan.. | Busta rymes f/ Mariah C | 5,078KB | Audio | I Kn |
| tiff@KaZaA | Peabo Bryson -Can You Stop the Rain.mp3 | Peabo Bryson | 4,780KB | Audio | Car |
| tiff@KaZaA | R Kelly-The Chocolate Factory-Showdown.mp3 | R Kelly | 4,620KB | Audio | |
| tiff@KaZaA | B2K - Girlfriend (1).mp3 | B2K | 6,417KB | Audio | |
| tiff@KaZaA | TLC - 07 - Hands Up.mp3 | TLC | 5,365KB | Audio | |
| tiff@KaZaA | nas-110-mastermind-rns.mp3 | Nas | 5,810KB | Audio | |
| tiff@KaZaA | 107-nas-i_can-rns.mp3 | Nas | 5,948KB | Audio | |
| tiff@KaZaA | adina howard - Tshirt And My Panties On.mp3 | Adina Howard | 2,656KB | Audio | T-shirt |
| tiff@KaZaA | R Kelly-THE CHOCOLATE FACTORY-kiss you in those place... | R Kelly | 3,445KB | Audio | KissY |
| tiff@KaZaA | The Roots ft. D'Angelo - The Notic.mp3 | The Roots | 4,987KB | Audio | |
| tiff@KaZaA | (Whoa Riddim) - Bounty Killer Elephant Man_Mr. Vegas -... | Mr Vegas and Elephant M... | 3,106KB | Audio | |
| tiff@KaZaA | Buju Banton_Wayne Wonder - I Dont Know Why.mp3 | Buju Banton_Wayne W... | 3,754KB | Audio | |
| tiff@KaZaA | Dancehall - REGGAE Wayne Wonder - Searching Dem Sea... | wayne wonder | 2,364KB | Audio | Searching Dem Searching |
| tiff@KaZaA | REGGAE_Buju_Banton_--_Give_me_the_weed.mp3 | Buju Banton | 3,642KB | Audio | |
| tiff@KaZaA | Buju Banton - Champion.mp3 | Buju Banton | 3,742KB | Audio | |
| tiff@KaZaA | Reggae-Sean Paul, Buju Banton and Beenie Man-Still Not A... | Sean Paul, Buju Banton a... | 2,112KB | Audio | Still N |
| tiff@KaZaA | the roots - Water.mp3 | the Roots | 3,490KB | Audio | |
| tiff@KaZaA | total - sitting home.mp3 | Total | 3,976KB | Audio | |
| tiff@KaZaA | The Roots - Phrenology - Pussy Galore.mp3 | The Roots | 4,418KB | Audio | |

Found 845 files | 73,596 users online, sharing 48,297,697 files (784,160 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| tiff@KaZaA | The Roots - Phrenology - Pussy Galore.mp3 | The Roots | 4,418KB | Audio | |
| tiff@KaZaA | Roots-PHRENOLOGY-something in the way of things in tow... | Roots | 2,627KB | Audio | Something In |
| tiff@KaZaA | Dru Hill - 10 - I Love You - simplemp3s.mp3 | Dru Hill | 7,350KB | Audio | |
| tiff@KaZaA | D'angelo - You're My Lady.mp3 | dangelo | 5,406KB | Audio | |
| tiff@KaZaA | Floetry - say yes.mp3 | Floetry | 6,291KB | Audio | |
| tiff@KaZaA | 06-702-i_still_love_you-rns.mp3 | 702 | 6,727KB | Audio | |
| tiff@KaZaA | Talib Kwali - Get By.mp3 | Talib Kweli | 5,388KB | Audio | |
| tiff@KaZaA | Oldies-Luther Vandross - You Are My Lady (1).mp3 | Barry White | 4,426KB | Audio | |
| tiff@KaZaA | The Diplomats-DIPLOMATIC IMMUNITY CD 2-dipset anthem... | The Diplomats | 2,106KB | Audio | |
| tiff@KaZaA | Steppin' Into Love-R Kelly-The Chocolate Factory.mp3 | R Kelly | 2,249KB | Audio | |
| tiff@KaZaA | R Kelly-19-Steppin' Into Love NO LOOPS!.mp3 | R Kelly | 2,223KB | Audio | Steppin' In |
| tiff@KaZaA | r kelly_19_steppin' into love-Tight.mp3 | R Kelly | 1,861KB | Audio | |
| tiff@KaZaA | mr vegas - buzz riddim.mp3 | Mr Vegas | 3,008KB | Audio | Think It |
| tiff@KaZaA | (Reggae)Bollywood Riddim - Mr Vegas_Ninja Kid - Tall Up... | Mr Vegas And Ninja Kid | 4,990KB | Audio | |
| tiff@KaZaA | elephant man - tall up (dirty).mp3 | Elephant man | 5,912KB | Audio | |
| tiff@KaZaA | Crown Prince Drop Top Riddim Mix - Sizzla_Elephant Man_M... | Capleton | 9,651KB | Audio | Sizzla Elephant Man Mr Vegas Cap |
| tiff@KaZaA | 50 Cent - In Da Club (beyonce remix).mp3 | BEYOUNCE | 2,920KB | Audio | IN DA CLUB ( |
| tiff@KaZaA | Kelis - Caught Out There.mp3 | Kelis | 3,895KB | Audio | |
| tiff@KaZaA | Kelis - I Want Your Love.mp3 | Kelis | 3,971KB | Audio | |
| tiff@KaZaA | 12-r_kelly-you_made_me_love_you-0mni.mp3 | R. Kelly | 6,447KB | Audio | You |
| tiff@KaZaA | 114-r_kelly-imagine_that-0mni.mp3 | R. Kelly | 6,533KB | Audio | |
| tiff@KaZaA | 6. Step in the Name of Love (remix).mp3 | R. Kelly | 5,071KB | Audio | Step in the n |
| tiff@KaZaA | R Kelly-THE CHOCOLATE FACTORY-More and More.mp3 | R Kelly | 1,232KB | Audio | |
| tiff@KaZaA | Keith Sweat f. LSG - My Body.mp3 | LSG | 3,849KB | Audio | |
| tiff@KaZaA | Teddy Pendergrass_Stephanie Mills - Feel the Fire (1).mp3 | Teddy Pendergrass | 5,154KB | Audio | |
| tiff@KaZaA | 117-r_kelly-apologies_of_a_thug-0mni.mp3 | R. Kelly | 4,993KB | Audio | A |
| tiff@KaZaA | LSG featuring Missy Elliot - My Body Remix.mp3 | LSG | 4,272KB | Audio | My Body |
| tiff@KaZaA | Dangelo - Crusin.mp3 | Dangelo | 6,040KB | Audio | |
| tiff@KaZaA | R Kelly__The Chocolate Factory__Bump That.mp3 | R Kelly | 4,977KB | Audio | Bu |

Found 845 files | 73,596 users online, sharing 48,297,697 files (784,160 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| tiff@KaZaA | R Kelly__The Chocolate Factory__Bump That.mp3 | R Kelly | 4,977KB | Audio |
| tiff@KaZaA | 54th Platoon - She Like.mp3 | 54th platoon | 5,555KB | Audio |
| tiff@KaZaA | Santana - Shaman - 02 Nothing At All (feat. Musiq).mp3 | Santana | 4,203KB | Audio |
| tiff@KaZaA | The Soca Boys-Follow The Leader.mp3 | The Soca Boys | 5,511KB | Audio |
| tiff@KaZaA | Lil Mo Feat Free - 21 Answers.mp3 | LIL MO Fet. FREE | 4,901KB | Audio |
| tiff@KaZaA | Frankie J - Don't Wanna Try.mp3 | Frankie J | 6,466KB | Audio |
| tiff@KaZaA | 06-joe_buddens_feat._jay-z-pump_it_up_(remix)-wcr.mp3 | Joe Buddens Feat. Jay-Z | 7,040KB | Audio |
| tiff@KaZaA | angie stone - wish I didn't miss you (remix).mp3 | angie stone | 7,632KB | Audio |
| tiff@KaZaA | JayZ, Punjabi - Indian Night Rider.mp3 | Jay- Z ,Punjabi | 3,670KB | Audio |
| tiff@KaZaA | 01-wayne_wonder_feat_ll_cool_j-no_letting_go-(remix)-c... | LL Cool J ft. Wayne Won... | 4,635KB | Audio |
| tiff@KaZaA | 01-panjabi_mc_feat._jay_z-beware_of_the_boys-cms.mp3 | Punjabi MC Feat. Jay Z | 5,613KB | Audio |
| tiff@KaZaA | 01-tamia-officially_missing_you-apc.mp3 | Tamia | 5,698KB | Audio |
| tiff@KaZaA | Genuwine - Sex (feat_sole).mp3 | Ginuwine | 5,402KB | Audio |
| tiff@KaZaA | 01-the_isley_brothers_feat_r._kelly-what_would_you_do_... | Isley Brothers Feat Ronal... | 5,438KB | Audio |
| tiff@KaZaA | pharell and jay-z-frontin.mp3 | Pharell Feat. Jay-Z | 5,654KB | Audio |
| tiff@KaZaA | Genuwine-5-In Those Jeans.mp3 | Ginuwine | 5,707KB | Audio |
| tiff@KaZaA | Crazy In Love.mp3 | Beyoncé Knowles feat. J... | 5,571KB | Audio |
| tiff@KaZaA | Elephant Man - Pon Di River.mp3 | Elephant Man | 5,627KB | Audio |
| tiff@KaZaA | Tony Toni Tone - It Never Rains In Southern California.mp3 | Tony Toni Tone | 4,631KB | Audio |
| tiff@KaZaA | Tony Toni Tone - Lay Your Head On My Pillow.mp3 | Tony Toni Tone | 2,974KB | Audio |
| tiff@KaZaA | Tyrese - 06 - signs of love makin - simplemp3s.mp3 | Tyrese | 5,763KB | Audio |
| tiff@KaZaA | Soca 2003 - Destra Feat. Machel - Carnival.mp3 | Soca 2003 | 5,435KB | Audio |
| tiff@KaZaA | Soca 2003-Rupee - Till Morning.mp3 | Rupee | 4,200KB | Audio |
| tiff@KaZaA | Beyoncé Knowles - Baby Boy (ft. Sean Paul).mp3 | Beyoncé Knowles | 5,362KB | Audio |
| tiff@KaZaA | 13-lumidee_ft._busta_rhymes_fabolous-uh_oh_remix-wcr... | Lumidee Ft. Busta Rhyme... | 4,143KB | Audio |
| tiff@KaZaA | el general - Spanish Reggae.mp3 | Various | 3,371KB | Audio |
| tiff@KaZaA | REGGAE RAP Reggeton Boricua - Guatauba 2000 - Don C... | Raggae Explicit remixes | 3,908KB | Audio |
| tiff@KaZaA | 01-702-i_still_love_you-osc.mp3 | Kelis | 5,710KB | Audio |
| tiff@KaZaA | Reggae - Gregory Isaacs - My Number One.mp3 | Gregory Isaacs | 6,812KB | Audio |

Found 845 files | 73,596 users online, sharing 48,297,697 files (784,160 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| tiff@KaZaA | 13-lumidee_ft._busta_rhymes_fabolous-uh_oh_remix-wcr... | Lumidee Ft. Busta Rhyme... | 4,143KB | Audio | |
| tiff@KaZaA | el general - Spanish Reggae.mp3 | Various | 3,371KB | Audio | P |
| tiff@KaZaA | REGGAE RAP Reggeton Boricua - Guatauba 2000 - Don C... | Raggae Explicit remixes | 3,906KB | Audio | Spanish Regg |
| tiff@KaZaA | 01-702-i_still_love_you-osc.mp3 | Kelis | 5,710KB | Audio | |
| tiff@KaZaA | Reggae - Gregory Isaacs - My Number One.mp3 | Gregory Isaacs | 6,812KB | Audio | |
| tiff@KaZaA | Put It In Your Mouth (WickedWayz Remix) - Akinyele_Kia ... | Akinyele, Kia Jefferies ,... | 4,670KB | Audio | Put It In Y |
| tiff@KaZaA | 16-b2k_ft_graph-girlfriend_remix-swe (1).mp3 | B2K Feat. R Kelly | 4,099KB | Audio | |
| tiff@KaZaA | BOW WOW LET'S GET DOWN 104.mp3 | Bow Wow | 4,108KB | Audio | |
| tiff@KaZaA | 50 Cent,Eminem_Busta Rhymes - Hail Mary (Full Version)... | 50 cent eminem busta ry... | 4,947KB | Audio | Hail |
| tiff@KaZaA | michael jackson - librarian girl.mp3 | michael jackson | 3,640KB | Audio | |
| tiff@KaZaA | Fabolous Ft. Ashanti - Into You.mp3 | tamia and fabulous | 6,435KB | Audio | |
| tiff@KaZaA | Soca Gold 1998 - - Beenie Man - Jump and Wine.mp3 | Beenie Man | 2,632KB | Audio | |
| tiff@KaZaA | 03-wayne_wonder_-_enemy-vod.mp3 | wayne wonder | 5,247KB | Audio | |
| tiff@KaZaA | 01-tok-she_blazing-jah (1).mp3 | TOK | 5,083KB | Audio | |
| tiff@KaZaA | Elephant Man - Egyptian Dance (Egyption riddim).mp3 | Elephant Man | 5,650KB | Audio | |
| tiff@KaZaA | (Dancehall) Sean Paul - Shake It (Lightning Riddim).mp3 | Sean Paul | 4,631KB | Audio | |
| tiff@KaZaA | t.o.k. - money 2 burn.mp3 | T.O.K. | 5,002KB | Audio | |
| tiff@KaZaA | Sizzla - Just one of those Days.mp3 | sizzla | 5,422KB | Audio | just |
| tiff@KaZaA | 06-sizzla-woman_i_need_you-jah.mp3 | sizzla | 5,191KB | Audio | |
| tiff@KaZaA | Marques Houston - Clubbin Ft. Joe Budden.mp3 | Marques Houston | 3,934KB | Audio | Club |
| tiff@KaZaA | reggae- sizzla-why should I.mp3 | sizzla | 5,666KB | Audio | |
| tiff@KaZaA | Runninressurection.mp3 | Tupac and Biggie | 6,161KB | Audio | Runnin (Res |
| tiff@KaZaA | 01-r_kelly_feat._cassidy-hotel-cns.mp3 | R Kelly Feat. Cassidy | 7,014KB | Audio | |
| tiff@KaZaA | Silk - If You.mp3 | Silk | 3,956KB | Audio | |
| tiff@KaZaA | Chingy-One call away.mp3 | Chingy ft. Jason Weaver | 6,489KB | Audio | |
| tiff@KaZaA | slow jams - lovers reggae mix (1).mp3 | Beres Hammond | 14,406KB | Audio | |
| tiff@KaZaA | R. Kelly - Touched A Dream.mp3 | R. Kelly | 3,584KB | Audio | |
| tiff@KaZaA | Anthony B. Luciano_Sizzla - Give Thanks.mp3 | Anthony B, Luciano, _Siz... | 3,834KB | Audio | |
| tiff@KaZaA | Christina Milian- Dip It Low.mp3 | Christina Milian | 3,760KB | Audio | |

Found 845 files | 73,596 users online, sharing 48,297,697 files (784,160 GB) | Not sharing any files